B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

### Eastern District of Pennsylvania

In re  Bleacher Creatures LLC                              ,
           *Debtor*

Case No.  17-13162

Small Business Case under Chapter 11

## AMENDED SMALL BUSINESS MONTHLY OPERATING REPORT

Month:  1/1/2018-1/31/2018   (as amended*)

Date filed:  4/3/2018

Line of Business:  Manufacturing

NAISC Code:  4739

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_____
Original Signature of Responsible Party

Matthew Hoffman
_____
Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

| | | Yes | No |
|---|---|:---:|:---:|
| 1. | IS THE BUSINESS STILL OPERATING? | ☐ | ☑ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☑ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☐ | ☑ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☑ | ☐ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☑ |

*Amendments are explained on the final page of this Amended Monthly Operating Report

Page 2

B 25C (Official Form 25C) (12/08)

| | | |
|---|---|---|
| 14. HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ | ☑ |
| 15. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ | ☑ |
| 16. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☐ | ☑ |
| 17. HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? | ☐ | ☑ |
| 18. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☐ | ☑ |

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?          ☐ ☑

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH.  THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

|  |  |  |
|---|---|---|
| **TOTAL INCOME** | $ | 6,919.47 |
| **SUMMARY OF CASH ON HAND** | | |
| Cash on Hand at Start of Month | $ | 202,856.00 |
| Cash on Hand at End of Month | $ | 130,637.00 |
| PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU    **TOTAL** | $ | 115,711.12 |

*(Exhibit B)*    see cash available statement

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH.  INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT.  *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

|  |  |  |
|---|---|---|
| **TOTAL EXPENSES** | $ | 65,905.00 |

*(Exhibit C)*

## CASH PROFIT

| | | |
|---|---|---|
| INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* | $ | 6,919.47 |
| EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* | $ | 65,905.00 |
| *(Subtract Line C from Line B)*    **CASH PROFIT FOR THE MONTH** | $ | -58,985.53 |

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED
SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID.  THE LIST MUST INCLUDE
THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE
DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

|  | **TOTAL PAYABLES** | $ | 1,008,129.00 |
|---|---|---|---|

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK
YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO
OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY
WAIVE THIS REQUIREMENT.)*

|  | **TOTAL RECEIVABLES** | $ | 45,452.00 |
|---|---|---|---|

*(Exhibit E)*      ($32,008.00 bad debt)
($13,444.00 collectible)

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU
HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED
BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

| NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED? | 6 |
|---|---|
| NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT? | 0 |

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

| PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? | $ | 65,774.07 |
|---|---|---|
| TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? | $ | 65,774.07 |

*NON-BANKRUPTCY RELATED:*

| PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? | $ | 0.00 |
|---|---|---|
| TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? | $ | 0.00 |

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ 6,919.47 | $ 6,919.47 | $ 0.00 |
| EXPENSES | $ 7,500.00 | $ 65,905.00 | $ 58,405.00 |
| CASH PROFIT | $ -580.53 | $ -58,985.53 | $ -58,405.00 |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:                                    $    500.00

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:                               $    400.00

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:                          $    100.00

## ADDITIONAL INFORMATION

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.**

In re Bleacher Creatures LLC

Case No. 17-13162 (JKF)
Reporting Period: 1/1/2018-1/31/2018

### SCHEDULE OF PROESSIONAL FEES AND EXPENSES PAID
This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Expenses | Year to Date Fees | Expenses |
|---|---|---|---|---|---|---|---|---|---|
| Benesch | 5/2/17-9/30/17 | $65,774.07 | Bleacher Creatures | Wire | 1/9/2018 | 65774.07 | | 65,774.07 | |
| Viniar & Co. | n/a | $7,500.00 | Bleacher Creatures | WF 3784 | 1/31/2018 | 7,500.00 | 0 | 7,500.00 | 0 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

# Bleacher Creatures, LLC.

**Monthly Statements of Operations**
**January 2018**

|  | Jan 2018 |
|---|---|
| **Ordinary Income/Expense** | |
| Gross Sales | |
| Sales Income | - |
| Shipping and Delivery Income | - |
| Uncategorized Income | - |
| Total Gross Sales | - |
| Discounts/Allowances | |
| Sales Discounts | - |
| Coop/Programs | - |
| Credit Expenses | - |
| Total Discounts/Allowances | - |
| Total Net Sales | - |
| Cost of Goods Sold | |
| Cost of Goods Sold | - |
| Freight Costs (Inbound) | - |
| Merchant Account Fees | - |
| Toy Testing | - |
| Obsolescence | - |
| Packaging Costs | - |
| Royalties | - |
| Total COGS | - |
| Gross Profit | - |
| | |
| **Expense** | |
| Amortization | - |
| Auto and Truck Expenses | - |
| Bad Debt Expense | - |
| Bank Service Charges | 69 |
| Bonus | - |
| Charitable Contributions | - |
| Collective Write Offs | - |
| Commissions Paid | - |
| Bonus | - |
| Computer and Internet Expense | - |
| Depreciation Expense | - |
| Dues and Subscriptions | - |
| Equipment Rental | - |
| ER IRA Match Expense | - |
| FBA Expenses | - |
| Freight (Outbound) | - |
| Freight (Samples) | - |
| Fulfillment | - |

|                              |          |
|------------------------------|----------|
| Insurance Expense            | -        |
| Marketing                    | -        |
| Meals and Entertainment      | -        |
| Miscellaneous Expense        | -        |
| Office Supplies              | -        |
| Packaging Supplies           | -        |
| Payroll Expenses             | -        |
| Penalties                    | -        |
| Postage and Delivery         | 61       |
| Printing and Reproduction    | -        |
| Professional Fees            | 65,774   |
| Rent Expense                 | -        |
| Repairs and Maintenance      | -        |
| Research &  Development      | -        |
| Royalty Shortfall            | -        |
| Salary - Employee            | -        |
| Salary - Officer             | -        |
| Salary - Payroll Taxes       | -        |
| Taxes                        | -        |
| Telephone Expense            | -        |
| Travel Expense               | -        |
| Utilities                    | -        |
| Web Maintenance              | -        |
| **Total Expense**            | 65,905   |
|                              |          |
| **Net Ordinary Income**      | (65,905) |
|                              |          |
| **Other Income/Expense**     |          |
| Other Income                 |          |
| Interest Income              | -        |
| Total Other Income           | -        |
| Other Expense                |          |
| Interest Revolving Loan      | -        |
| Interest Expense - Other     | -        |
| Total Other Expense          | -        |
|                              |          |
| **Net Other Income**         | -        |
|                              |          |
| **Net Income**               | (65,905) |

## Bleacher Creatures, LLC.

Balance Sheet
May 2 - January 31, 2018

| | May 2, 2017 | Jun 30, 2017 | Jul 31, 2017 | Aug 31, 2017 | Sep 30, 2017 | Oct 31, 2017 | Nov 30, 2017 | Dec 31, 2017 | Jan 31, 2018 |
|---|---|---|---|---|---|---|---|---|---|
| ASSETS | | | | | | | | | |
| Current Assets | | | | | | | | | |
| Checking/Savings | | | | | | | | | |
| TD Checking - 1673 | 144,383 | 48,124 | 102,691 | 174,462 | 222,000 | 160,997 | 195,543 | 164,043 | 119,483 |
| Wells Fargo Checking-3045 | 12,100 | 33,294 | 20,360 | 37,705 | 51,492 | 63,729 | 67,654 | 38,813 | 11,154 |
| Beneficial Bank | 7,527 | - | - | - | - | - | - | - | - |
| Total Checking/Savings | 164,010 | 81,418 | 123,051 | 212,167 | 273,492 | 224,726 | 263,197 | 202,856 | 130,637 |
| Accounts Receivable | | | | | | | | | |
| Accounts Receivable | 308,370 | - | - | - | - | - | - | - | - |
| Allowance for Bad Debt | (40,000) | - | - | - | - | - | - | - | - |
| Total Accounts Receivable | 268,370 | - | - | - | - | - | - | - | - |
| Other Current Assets | | | | | | | | | |
| Due from Bleacher Acquisition | - | 174,493 | 168,647 | 168,646 | 112,942 | 52,372 | 52,372 | 52,372 | 45,452 |
| Bad Debt Allowance | - | - | - | - | - | - | - | (32,008) | (32,008) |
| Inventory Asset | | | | | | | | | |
| Freight Inventory | 69,766 | - | - | - | - | - | - | - | - |
| Packaging | 17,299 | - | - | - | - | - | - | - | - |
| Toy Testing Amortization | 17,472 | - | - | - | - | - | - | - | - |
| Finished Goods | 910,684 | - | - | - | - | - | - | - | - |
| Allow for Obsolete Inventory | (216,558) | - | - | - | - | - | - | - | - |
| Total Inventory Asset | 798,663 | - | - | - | - | - | - | - | - |
| Prepaid Royalties | - | - | - | - | - | - | - | - | - |
| Undeposited Funds | 951 | - | - | - | - | - | - | - | - |
| Finance Costs | 3,971 | 3,971 | - | - | - | - | - | - | - |
| Amort. of Capitalized Loan Cost | (3,971) | (3,971) | - | - | - | - | - | - | - |
| Other Prepaid Expenses | 9,094 | 6,592 | - | - | - | - | - | - | - |
| Prepaid Insurance | 29,755 | 25,443 | - | - | - | - | - | - | - |
| Total Other Current Assets | 39,800 | 206,528 | 168,647 | 168,646 | 112,942 | 52,372 | 52,372 | 20,364 | 13,444 |
| Total Current Assets | 1,270,843 | 287,946 | 168,647 | 168,646 | 386,434 | 277,098 | 315,568 | 223,220 | 144,081 |
| Fixed Assets | | | | | | | | | - |
| Machinery and Equipment | 2,640 | 2,640 | - | - | - | - | - | - | - |
| Office Furniture and Equipment | 64,130 | 64,130 | - | - | - | - | - | - | - |
| Computer Equipment | 1,325 | 1,325 | - | - | - | - | - | - | - |
| Leasehold Improvements | 4,080 | 4,080 | - | - | - | - | - | - | - |
| Accumulated Depreciation | (60,697) | (61,733) | - | - | - | - | - | - | - |
| Total Fixed Assets | 11,478 | 10,442 | - | - | - | - | - | - | - |
| Other Assets | | | | | | | | | |
| Security Deposit | 6,039 | 6,289 | - | - | - | - | - | - | - |
| Website Software and Design | 115,274 | 119,608 | - | - | - | - | - | - | - |
| Amort. Intangible Assets | (61,233) | (64,926) | - | - | - | - | - | - | - |
| Total Intangible Assets | (61,233) | (64,926) | - | - | - | - | - | - | - |
| Total Other Assets | 60,080 | 60,971 | - | - | - | - | - | - | - |
| TOTAL ASSETS | 1,342,402 | 359,359 | 291,698 | 380,813 | 386,434 | 277,098 | 315,568 | 223,220 | 144,081 |
| LIABILITIES & EQUITY | | | | | | | | | - |
| Liabilities | | | | | | | | | - |
| Current Liabilities | | | | | | | | | - |
| Accounts Payable | | | | | | | | | |
| Accounts Payable | 1,101,463 | 1,049,764 | 1,048,772 | 1,138,752 | 1,149,240 | 1,041,824 | 1,080,336 | 1,020,600 | 1,008,129 |
| Total Accounts Payable | 1,101,463 | 1,049,764 | 1,048,772 | 1,138,752 | 1,149,240 | 1,041,824 | 1,080,336 | 1,020,600 | 1,008,129 |
| Credit Cards | | | | | | | | | |
| Chase Credit Card | (449) | (449) | (449) | (449) | (449) | (449) | (449) | (449) | (449) |
| American Express CC-2009 | 2,200 | 3,920 | 3,920 | 3,920 | 3,920 | 3,920 | 3,920 | 3,920 | 3,920 |
| Total Credit Cards | 1,751 | 3,470 | 3,470 | 3,470 | 3,470 | 3,470 | 3,470 | 3,470 | 3,470 |
| Other Current Liabilities | | | | | | | | | |
| Due to Bleacher Acquisition | - | - | (2,143) | (2,143) | - | - | - | - | - |
| DIP Loan | - | (41,663) | - | - | - | - | - | - | - |
| LOC-Arrow Promotional | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 |
| Loans Payable - Ed Strauss | 20,923 | 20,923 | 20,923 | 20,923 | 20,923 | 20,923 | 20,923 | 20,923 | 20,923 |
| Accrued Interest | 1,542 | 1,542 | 1,542 | 1,542 | 1,542 | 1,542 | 1,542 | 1,542 | 1,542 |
| Accrued Expenses | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 |
| LOC-Beneficial Bank | 250,000 | - | - | - | - | - | - | - | - |
| IRA EE Withholdings | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IRA ER Withholdings | 3,178 | 3,077 | 3,077 | 3,077 | 3,077 | 3,077 | 3,077 | 3,077 | 3,077 |
| Other Current Liabilities | 9,245 | 9,245 | 9,245 | 9,245 | 9,245 | 9,245 | 9,245 | 9,245 | 9,245 |
| Deferred Rent | 16,880 | 16,576 | 16,576 | 16,576 | 16,379 | 16,379 | 16,379 | 16,379 | 16,379 |
| Unearned Revenue | - | - | - | - | - | - | - | - | - |
| Loan - Leo Guthart | 149,770 | 149,770 | 149,770 | 149,770 | 149,770 | 149,770 | 149,770 | 149,770 | 149,770 |
| LOC-Wells Fargo | 50,658 | 50,658 | 50,658 | 50,658 | 50,658 | 50,658 | 50,658 | 50,658 | 50,658 |
| Sales Tax Payable | 4,294 | 4,459 | 4,459 | 4,459 | 4,459 | 4,459 | 4,459 | 4,459 | 4,459 |
| Loans Payable - Erlabum/Strauss | - | - | - | - | - | - | - | - | - |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Loans Payable - Matthew Hoffman | 40,493 | 40,493 | 40,493 | 40,493 | 40,493 | 40,493 | 40,493 | 40,493 | 40,493 |
| Total Other Current Liabilities | 748,483 | 457,180 | 496,100 | 496,100 | 498,046 | 498,046 | 498,046 | 498,046 | 498,046 |
| Total Current Liabilities | 1,851,697 | 1,510,414 | 1,548,343 | 1,638,322 | 1,650,757 | 1,543,340 | 1,581,852 | 1,522,116 | 1,509,646 |
| Total Liabilities | 1,851,697 | 1,510,414 | 1,548,343 | 1,638,322 | 1,650,757 | 1,543,340 | 1,581,852 | 1,522,116 | 1,509,646 |
| Equity | | | | | | | | | |
| Matthew Hoffman Common | 130,000 | 130,000 | - | - | - | - | - | - | - |
| Main Line Investment Partners | 50,403 | 50,403 | - | - | - | - | - | - | - |
| Arrow Promotional Group Common | 150,000 | 150,000 | - | - | - | - | - | - | - |
| Arrow Promotional Group Class A | 1,000,000 | 1,000,000 | - | - | - | - | - | - | - |
| Greg Howarth | 250,000 | 250,000 | - | - | - | - | - | - | - |
| Daniel Erlbaum | 193,750 | 193,750 | - | - | - | - | - | - | - |
| Erlbaum Investments LP | 193,750 | 193,750 | - | - | - | - | - | - | - |
| Regent Group, LTD | 193,750 | 193,750 | - | - | - | - | - | - | - |
| Adam Erlbaum Trust | 193,750 | 193,750 | - | - | - | - | - | - | - |
| Scott Erlbaum | 25,000 | 25,000 | - | - | - | - | - | - | - |
| Benjamin Shein Class B Prefer | 100,000 | 100,000 | - | - | - | - | - | - | - |
| Harris Wildstein Class B Prefer | 73,609 | 73,609 | - | - | - | - | - | - | - |
| Richard Wein Class B Preferred | 50,000 | 50,000 | - | - | - | - | - | - | - |
| John Orris Class B Preferred | 30,179 | 30,179 | - | - | - | - | - | - | - |
| Michael Glassner Class B Prefer | 50,054 | 50,054 | - | - | - | - | - | - | - |
| Retained Earnings | (2,652,107) | (2,652,107) | 32,111 | 32,111 | 32,111 | 32,111 | 32,111 | - | 32,111 |
| Net Income | (541,433) | (1,183,193) | (1,288,755) | (1,289,620) | (1,296,433) | (1,298,354) | (1,298,395) | (1,331,008) | (1,397,676) |
| Total Equity | (509,295) | (1,151,056) | (1,256,645) | (1,257,509) | (1,264,322) | (1,266,243) | (1,266,284) | (1,298,897) | (1,365,565) |
| TOTAL LIABILITIES & EQUITY | 1,342,402 | 359,359 | 291,698 | 380,813 | 386,434 | 277,098 | 315,568 | 223,220 | 144,081 |

Bleacher Creatures - Unpaid Bills
1/1/18 - 1/31/18

| Type | Num | Date | Due Date | Name | Open Balance |
|------|-----|------|----------|------|--------------|
| Bill | BC00016 | 3/2/2017 | 3/10/2017 | Adam Elbahtimy | 175.00 |
| Bill | BC00015 | 3/2/2017 | 3/12/2017 | Adam Elbahtimy | 250.00 |
| Bill | 09/16 COMMISSIONS | 9/30/2016 | 11/15/2016 | Allen Siegel | 119.10 |
| Bill | 10/16 COMMISSIONS | 10/31/2016 | 12/15/2016 | Allen Siegel | 17.10 |
| Bill | 12/16 COMMISSIONS | 12/31/2016 | 2/15/2017 | Allen Siegel | 300.00 |
| Credit | | 3/7/2017 | | Allen Siegel | (137.04) |
| Bill | 02/17 COMMISSIONS | 2/28/2017 | 4/15/2017 | Allen Siegel | 51.30 |
| Bill | 05/17 COMMISSIONS | 5/31/2017 | 6/10/2017 | Allen Siegel | 72.00 |
| Bill | 04/17 COMMISSIONS | 4/30/2017 | 6/15/2017 | Allen Siegel | 70.80 |
| Bill | 1/26/17-2/22/17Stmt | 2/22/2017 | 3/19/2017 | American Express | 2,937.63 |
| Bill | 2/23/17-3/24/17Stmt | 3/24/2017 | 4/19/2017 | American Express | 19,239.72 |
| Bill | 3/23/17-4/24/17Stmt | 4/24/2017 | 5/19/2017 | American Express | 40,445.50 |
| Bill | | 3/28/2017 | 4/27/2017 | Anbest Toys and Gifts | 250.00 |
| Bill | ABS170268 | 5/24/2017 | 6/23/2017 | Anbest Toys and Gifts | 118.19 |
| Bill | 12151 | 5/25/2016 | 6/24/2016 | Animal Magic Asia Ltd | 33.72 |
| Bill | 12151 | 6/29/2016 | 7/29/2016 | Animal Magic Asia Ltd | 12.92 |
| Bill | 12151 | 6/30/2016 | 7/30/2016 | Animal Magic Asia Ltd | 23.00 |
| Bill | 12151 | 8/9/2016 | 9/8/2016 | Animal Magic Asia Ltd | 39.96 |
| Bill | 11754/11757 | 10/26/2016 | 11/25/2016 | Animal Magic Asia Ltd | 1,060.80 |
| Bill | 11755/11758 | 10/26/2016 | 11/25/2016 | Animal Magic Asia Ltd | 4,728.00 |
| Bill | 11747 | 10/26/2016 | 11/25/2016 | Animal Magic Asia Ltd | 800.54 |
| Bill | 11753(2) | 11/1/2016 | 11/26/2016 | Animal Magic Asia Ltd | 9,031.68 |
| Bill | 11753(1) | 11/1/2016 | 11/26/2016 | Animal Magic Asia Ltd | 19,258.20 |
| Bill | 11752 | 11/1/2016 | 11/26/2016 | Animal Magic Asia Ltd | 1,933.20 |
| Bill | 11750 | 11/1/2016 | 11/26/2016 | Animal Magic Asia Ltd | 42,669.36 |
| Bill | 11748 | 11/1/2016 | 11/26/2016 | Animal Magic Asia Ltd | 7,587.60 |
| Bill | 11756 | 10/28/2016 | 11/27/2016 | Animal Magic Asia Ltd | 524.16 |
| Bill | 11765 | 11/1/2016 | 11/30/2016 | Animal Magic Asia Ltd | 10,191.60 |
| Bill | 11766(1) | 11/1/2016 | 11/30/2016 | Animal Magic Asia Ltd | 8,737.80 |
| Bill | 11766(2) | 11/1/2016 | 11/30/2016 | Animal Magic Asia Ltd | 5,068.32 |
| Bill | 11764 | 11/1/2016 | 11/30/2016 | Animal Magic Asia Ltd | 4,935.84 |
| Bill | 11767 | 11/1/2016 | 12/1/2016 | Animal Magic Asia Ltd | 224.00 |
| Bill | 11806 | 11/8/2016 | 12/8/2016 | Animal Magic Asia Ltd | 2,181.00 |
| Bill | 11831,11832 | 11/18/2016 | 12/18/2016 | Animal Magic Asia Ltd | 4,992.00 |
| Bill | 11833 | 11/21/2016 | 42725 | Animal Magic Asia Ltd | 5,040.00 |
| Bill | 11835 | 11/21/2016 | 12/21/2016 | Animal Magic Asia Ltd | 245.00 |
| Bill | 11842 | 11/22/2016 | 12/22/2016 | Animal Magic Asia Ltd | 14,750.00 |
| Bill | 11898(2) | 12/8/2016 | 42742 | Animal Magic Asia Ltd | 463.68 |
| Bill | 11898(3) | 12/8/2016 | 1/7/2017 | Animal Magic Asia Ltd | 115.92 |
| Bill | 11898(4) | 12/8/2016 | 1/7/2017 | Animal Magic Asia Ltd | 77.28 |
| Bill | 11898(5) | 12/8/2016 | 1/7/2017 | Animal Magic Asia Ltd | 1,545.60 |
| Bill | 11898(6) | 12/8/2016 | 1/7/2017 | Animal Magic Asia Ltd | 231.84 |
| Bill | 11898(1) | 12/8/2016 | 1/7/2017 | Animal Magic Asia Ltd | 433.44 |
| Bill | 11898(7) | 12/8/2016 | 1/7/2017 | Animal Magic Asia Ltd | 231.84 |
| Bill | 11898(8) | 12/8/2016 | 1/7/2017 | Animal Magic Asia Ltd | 154.56 |
| Bill | 11900 | 12/8/2016 | 1/7/2017 | Animal Magic Asia Ltd | 3,027.20 |
| Bill | 11941 | 12/28/2016 | 1/27/2017 | Animal Magic Asia Ltd | 12,600.00 |
| Bill | 11945 | 12/28/2016 | 1/27/2017 | Animal Magic Asia Ltd | 4,905.00 |
| Bill | 11946 | 12/28/2016 | 1/27/2017 | Animal Magic Asia Ltd | 481.00 |
| Bill | 11942 | 12/28/2016 | 1/27/2017 | Animal Magic Asia Ltd | 619.80 |
| Bill | AMHK17045 | 12/31/2016 | 1/30/2017 | Animal Magic Asia Ltd | 4,968.00 |
| Bill | V11958 | 1/3/2017 | 2/2/2017 | Animal Magic Asia Ltd | 24,390.15 |

| | | | | | |
|---|---|---|---|---|---:|
| Bill | 11957 | 1/3/2017 | 2/2/2017 | Animal Magic Asia Ltd | 1,054.80 |
| Bill | 11956 | 12/30/2016 | 2/3/2017 | Animal Magic Asia Ltd | 21,518.04 |
| Credit | 12057 | 2/6/2017 | | Animal Magic Asia Ltd | (4,044.86) |
| Bill | 11987 | 2/1/2017 | 42777 | Animal Magic Asia Ltd | 26,904.48 |
| Bill | 11990 | 2/1/2017 | 2/11/2017 | Animal Magic Asia Ltd | 5,280.00 |
| Bill | 11988 | 2/1/2017 | 2/11/2017 | Animal Magic Asia Ltd | 618.70 |
| Bill | 11989 | 2/1/2017 | 3/11/2017 | Animal Magic Asia Ltd | 1,758.12 |
| Bill | 12061,12060 | 3/31/2017 | 3/16/2017 | Animal Magic Asia Ltd | 16,817.85 |
| Bill | 12062 | 2/16/2017 | 3/18/2017 | Animal Magic Asia Ltd | 1,621.00 |
| Item Receipt | | 3/31/2017 | | Animal Magic Asia Ltd | 20.25 |
| Bill | 12131(1) | 3/15/2017 | 4/14/2017 | Animal Magic Asia Ltd | 8,100.00 |
| Bill | 12133 | 3/15/2017 | 4/14/2017 | Animal Magic Asia Ltd | 246.34 |
| Bill | 12147 | 3/21/2017 | 4/20/2017 | Animal Magic Asia Ltd | 65,483.42 |
| Bill | 12151 | 3/21/2017 | 4/20/2017 | Animal Magic Asia Ltd | 87.40 |
| Bill | 12154 | 3/21/2017 | 4/20/2017 | Animal Magic Asia Ltd | 65.00 |
| Bill | 12152(1) | 4/26/2017 | 4/21/2017 | Animal Magic Asia Ltd | 11,676.00 |
| Bill | 12152(2) | 4/26/2017 | 4/21/2017 | Animal Magic Asia Ltd | 4,074.00 |
| Bill | 12156 | 4/26/2017 | 4/21/2017 | Animal Magic Asia Ltd | 10,431.84 |
| Bill | 12150 | 4/26/2017 | 4/21/2017 | Animal Magic Asia Ltd | 16,154.40 |
| Bill | 12155 | 4/26/2017 | 4/21/2017 | Animal Magic Asia Ltd | 19,622.28 |
| Check | WIRE | 4/27/2017 | | Animal Magic Asia Ltd | (20,442.22) |
| Check | WIRE | 5/1/2017 | | Animal Magic Asia Ltd | (3,663.56) |
| Bill | 12180 | 5/3/2017 | 5/7/2017 | Animal Magic Asia Ltd | 10,715.04 |
| Bill | 12181 | 5/3/2017 | 5/7/2017 | Animal Magic Asia Ltd | 15,990.00 |
| Bill | 12182 | 5/3/2017 | 5/7/2017 | Animal Magic Asia Ltd | 65.00 |
| Check | WIRE | 5/22/2017 | | Animal Magic Asia Ltd | (1,059.00) |
| Check | WIRE | 6/8/2017 | | Animal Magic Asia Ltd | (1,837.68) |
| General Journal | | 7/31/2017 | | Animal Magic Asia Ltd | (24,919.32) |
| Bill | 12243(5) | 7/14/2017 | 8/13/2017 | Animal Magic Asia Ltd | 2.40 |
| Bill | 03/2016 ROYALTIES | 3/31/2016 | 4/10/2016 | AP Images | 47.26 |
| Bill | 01/2016 ROYALTIES | 1/31/2016 | 4/15/2016 | AP Images | 22.82 |
| Bill | Q3 2016 ROYALTIES | 9/30/2016 | 10/15/2016 | AP Images | 303.78 |
| Bill | Q4 2016 ROYALTIES | 12/31/2016 | 1/15/2017 | AP Images | 469.42 |
| Bill | Mar 2016 Interest | 3/31/2016 | 3/31/2016 | Arrow Advertising | 744.22 |
| Bill | Apr 2016 Interest | 4/30/2016 | 4/30/2016 | Arrow Advertising | 722.32 |
| Bill | May 2016 Interest | 5/31/2016 | 6/10/2016 | Arrow Advertising | 748.66 |
| Bill | June 2016 Interest | 6/30/2016 | 6/30/2016 | Arrow Advertising | 145.16 |
| Bill | 1281 | 12/31/2016 | 1/31/2017 | Aydus Inc. | 2,578.75 |
| Bill | 1291 | 1/31/2017 | 3/3/2017 | Aydus Inc. | 2,541.25 |
| Bill | 1300 | 2/28/2017 | 4/5/2017 | Aydus Inc. | 801.25 |
| Bill | 1306 | 3/31/2017 | 42844 | Aydus Inc. | 1,677.50 |
| Bill | IN-1500 | 3/1/2017 | 3/16/2017 | Ben Crudo Consulting Inc. | 12,177.50 |
| Bill | IN-1555 | 4/17/2017 | 4/17/2017 | Ben Crudo Consulting Inc. | 4,760.00 |
| Bill | IN-1618 | 5/1/2017 | 5/11/2017 | Ben Crudo Consulting Inc. | 618.75 |
| Bill | 462256 | 3/8/2017 | 3/8/2017 | Benesch, Friedlander, Coplan & Aronof | 10,763.50 |
| Bill | 461768 | 2/28/2017 | 3/10/2017 | Benesch, Friedlander, Coplan & Aronof | 1,218.00 |
| Bill | Q4 2015 ROYALTY | 12/31/2015 | 1/15/2016 | Bill Nye Productions, Inc | 2,450.00 |
| Bill | | 1/31/2018 | 2/28/2018 | Bleacher Aquisition LLC | 14,925.88 |
| Bill | 11/16 COMMISSIONS | 11/30/2016 | 1/15/2016 | Bob Troast | 12.00 |
| Credit | | 12/31/2016 | | Bob Troast | (27.00) |
| Bill | 12/16 COMMISSIONS | 12/31/2016 | 2/15/2017 | Bob Troast | 75.90 |
| Bill | 01/17 COMMISSIONS | 1/31/2017 | 3/15/2017 | Bob Troast | 71.40 |
| Bill | 02/17 COMMISSIONS | 2/28/2017 | 4/15/2017 | Bob Troast | 5.10 |
| Bill | 04/17 COMMISSIONS | 4/30/2017 | 6/15/2017 | Bob Troast | 63.00 |
| Bill | 05/17 COMMISSIONS | 5/31/2017 | 7/15/2017 | Bob Troast | 25.50 |

| Type | Num | Date | Date | Payee | Amount |
|---|---|---|---|---|---|
| Bill | 2/21/16 | 2/21/2016 | 3/15/2016 | Chase Card Services | 446.10 |
| Bill | 3/21/16 | 3/21/2016 | 4/15/2016 | Chase Card Services | 14,317.22 |
| Bill | 4/21/16 | 4/21/2016 | 42505 | Chase Card Services | 11,924.58 |
| Bill | 5/21/16 | 5/21/2016 | 6/15/2016 | Chase Card Services | 516.36 |
| Bill | 6/21/16 | 6/21/2016 | 7/15/2016 | Chase Card Services | 882.52 |
| Bill | 7/21/16 | 7/21/2016 | 8/5/2016 | Chase Card Services | 1,077.75 |
| Bill | 8/21/16 | 8/21/2016 | 9/15/2016 | Chase Card Services | 1,601.30 |
| Bill | 9/21/16 | 9/21/2016 | 10/15/2016 | Chase Card Services | 896.10 |
| Bill | 10/21/16 | 10/21/2016 | 11/15/2016 | Chase Card Services | 342.17 |
| Bill | 11/21/16 | 11/21/2016 | 12/15/2016 | Chase Card Services | 387.91 |
| Bill | 12/21/16 | 12/21/2016 | 1/15/2017 | Chase Card Services | 339.34 |
| Bill | 1/21/17 | 1/21/2017 | 2/15/2017 | Chase Card Services | 343.90 |
| Bill | 2/21/17 | 2/21/2017 | 3/8/2017 | Chase Card Services | 338.19 |
| Bill | 3/21/17 | 3/21/2017 | 4/15/2017 | Chase Card Services | 2,602.69 |
| Bill | 4/21/17 | 4/21/2017 | 5/15/2017 | Chase Card Services | 358.29 |
| Check | 9/17/15WIRE | 9/17/2015 | | Chelsea FC | (3,110.62) |
| Bill | 11/2016 ROYALTIES | 11/30/2016 | 42384 | Chelsea FC | 7.42 |
| Credit | 02/2016 ROYALTIES | 2/29/2016 | | Chelsea FC | (84.39) |
| Check | WIRE | 9/19/2016 | | Chelsea FC | (8,686.85) |
| Bill | 07/2016 ROYALTIES | 7/31/2016 | 10/15/2016 | Chelsea FC | 13.91 |
| Bill | 08/2016 ROYALTIES | 8/31/2016 | 10/15/2016 | Chelsea FC | 1.20 |
| Bill | 10/2016 ROYALTIES | 10/31/2016 | 1/15/2017 | Chelsea FC | 24.00 |
| Bill | 12/2016 ROYALTIES | 12/31/2016 | 1/15/2017 | Chelsea FC | 21.90 |
| Bill | 01/2017 ROYALTIES | 1/31/2017 | 4/15/2017 | Chelsea FC | 3.59 |
| Bill | 02/2017 ROYALTIES | 2/28/2017 | 4/15/2017 | Chelsea FC | 1.20 |
| Bill | 03/2017 ROYALTIES | 3/31/2017 | 4/15/2017 | Chelsea FC | 1.19 |
| Bill | 04/2017 ROYALTIES | 4/30/2017 | 7/15/2017 | Chelsea FC | 0.72 |
| Bill | 05/2017 ROYALTIES | 5/31/2017 | 7/15/2017 | Chelsea FC | 1.43 |
| Check | 3605 | 9/20/2016 | | CLC | (1,601.35) |
| Bill | 04/2017 ROYALTIES | 4/30/2017 | 5/15/2017 | CLC | 108.93 |
| Bill | 05/2017 ROYALTIES | 5/31/2017 | 7/15/2017 | CLC | 30.69 |
| Bill | | 4/22/2017 | 5/2/2017 | Comcast | 189.11 |
| Bill | 1274579 | 3/31/2017 | 4/15/2017 | Commerce Technologies | 409.90 |
| Bill | 1286834 | 4/30/2017 | 5/15/2017 | Commerce Technologies | 361.00 |
| Item Receipt | | 8/8/2016 | | CUSERVI Security Labels | 258.05 |
| Bill | Mar 2016 Interest | 3/31/2016 | 3/31/2016 | Daniel Erlbaum | 446.53 |
| Bill | Apr 2016 Interest | 4/30/2016 | 42490 | Daniel Erlbaum | 433.39 |
| Bill | May 2016 Interest | 5/31/2016 | 6/10/2016 | Daniel Erlbaum | 449.19 |
| Bill | June 2016 Interest | 6/30/2016 | 6/30/2016 | Daniel Erlbaum | 87.10 |
| Bill | 2015 Soldsie Sales | 2/1/2016 | 2/28/2016 | David Ortiz | 342.07 |
| Item Receipt | | 1/20/2017 | | Days Off Designs | 1,800.00 |
| Bill | 31080 | 12/28/2016 | 1/27/2017 | Days Off Designs | 2,400.00 |
| Bill | 31504 | 2/8/2017 | 3/10/2017 | Days Off Designs | 576.00 |
| Bill | 32023Frt | 5/19/2017 | 6/18/2017 | Days Off Designs | 17.39 |
| Bill | 3007521 | 6/30/2017 | 7/26/2017 | Distribution Alternatives dba DSS | 200.00 |
| Bill | 11/16 COMMISSIONS | 11/30/2016 | 42384 | Diverse Marketing | 190.20 |
| Bill | 12/16 COMMISSIONS | 12/31/2016 | 2/15/2017 | Diverse Marketing | 9.00 |
| Bill | 02/17 COMMISSIONS | 2/28/2017 | 4/15/2017 | Diverse Marketing | 90.00 |
| Bill | 03/17 COMMISSIONS | 3/31/2017 | 5/15/2017 | Diverse Marketing | 12.00 |
| Bill | 04/17 COMMISSIONS | 4/30/2017 | 6/15/2017 | Diverse Marketing | 240.00 |
| Bill | 05/17 COMMISSIONS | 5/31/2017 | 7/15/2017 | Diverse Marketing | 178.20 |
| Bill | 075929 | 4/7/2017 | 4/7/2017 | Evolve IP | 303.87 |
| Bill | 077356 | 5/7/2017 | 5/7/2017 | Evolve IP | 20.61 |
| Bill | 078857 | 6/7/2017 | 6/7/2017 | Evolve IP | 39.75 |
| Bill | 2-2017 | 2/28/2017 | 3/10/2017 | Exeter 527 Plymouth, L.P. | 532.28 |

| Type | Reference | Date | Due Date | Name | Amount |
|---|---|---|---|---|---|
| Bill | 3-2017 | 3/31/2017 | 4/1/2017 | Exeter 527 Plymouth, L.P. | 643.42 |
| Bill | | 4/1/2017 | 4/1/2017 | Exeter 527 Plymouth, L.P. | 6,211.50 |
| Bill | | 5/1/2017 | 42856 | Exeter 527 Plymouth, L.P. | 411.87 |
| Bill | May Late Fees | 5/1/2017 | 5/1/2017 | Exeter 527 Plymouth, L.P. | 20.59 |
| Bill | 5-2017 | 5/31/2017 | 6/27/2017 | Exeter 527 Plymouth, L.P. | 26.78 |
| Check | WIRE | 7/24/2015 | | FC Barcelona | (2,545.04) |
| Bill | 07/2016 ROYALTIES | 7/31/2016 | 10/15/2016 | FC Barcelona | 36.08 |
| Bill | 09/2016 ROYALTIES | 9/30/2016 | 10/15/2016 | FC Barcelona | 10,992.24 |
| Credit | 12/2016 ROYALTIES | 12/31/2016 | | FC Barcelona | (7,526.20) |
| Bill | 10/2016 ROYALTIES | 10/31/2016 | 1/15/2017 | FC Barcelona | 838.80 |
| Bill | 11/2016 ROYALTIES | 11/30/2016 | 1/15/2017 | FC Barcelona | 337.06 |
| Bill | 01/2017 ROYALTIES | 1/31/2017 | 4/15/2017 | FC Barcelona | 4.80 |
| Bill | 02/2017 ROYALTIES | 2/28/2017 | 4/15/2017 | FC Barcelona | 147.02 |
| Bill | 03/2017 ROYALTIES | 3/31/2017 | 4/15/2017 | FC Barcelona | 659.58 |
| Bill | 04/2017 ROYALTIES | 4/30/2017 | 7/15/2017 | FC Barcelona | 616.33 |
| Bill | 05/2017 ROYALTIES | 5/31/2017 | 7/15/2017 | FC Barcelona | 43.68 |
| Credit | 2-012-73501 | 1/11/2017 | | Fedex | (55.44) |
| Bill | 5-741-74092 | 3/17/2017 | 3/17/2017 | Fedex | 680.24 |
| Bill | 5-726-69888 | 3/3/2017 | 3/18/2017 | Fedex | 563.38 |
| Bill | 5-733-99533 | 3/10/2017 | 3/25/2017 | Fedex | 680.24 |
| Bill | 5-762-91965 | 4/7/2017 | 4/7/2017 | Fedex | 629.89 |
| Bill | 5-748-30975 | 3/24/2017 | 4/8/2017 | Fedex | 499.46 |
| Bill | 5-756-09310 | 3/31/2017 | 4/15/2017 | Fedex | 796.55 |
| Bill | 1-552-57124 | 4/5/2017 | 4/20/2017 | Fedex | 514.88 |
| Bill | 1-559-89026 | 4/26/2017 | 5/11/2017 | Fedex | 119.90 |
| Credit | 5-830-09389 ADJ | 6/26/2017 | | Fedex | (169.87) |
| Credit | 5-822-50078 ADJ | 6/26/2017 | | Fedex | (95.82) |
| Credit | 5-816-17932 ADJ | 6/26/2017 | | Fedex | (68.44) |
| Check | 3651 | 10/28/2016 | | Fermata Partners | (233.35) |
| Bill | 04/2017 ROYALTIES | 4/30/2017 | 7/15/2017 | Fermata Partners | 3.12 |
| Bill | 05/2017 ROYALTIES | 5/31/2017 | 7/15/2017 | Fermata Partners | 2.99 |
| Credit | 1704117238 | 4/26/2017 | | Fusion Logistics-WWE | (68.10) |
| Bill | 1705016962 | 5/3/2017 | 42872 | Fusion Logistics-WWE | 599.66 |
| Bill | 1705004079 | 5/3/2017 | 42872 | Fusion Logistics-WWE | 196.03 |
| Bill | 1705081658 | 5/17/2017 | 5/31/2017 | Fusion Logistics-WWE | 128.85 |
| Bill | 1705108764 | 5/24/2017 | 6/7/2017 | Fusion Logistics-WWE | 88.41 |
| General Journal | 2015-048 | 1/31/2015 | | FX Networks, LLC | (1,792.71) |
| Bill | 01/2015 ROYALTIES | 1/31/2015 | 4/15/2015 | FX Networks, LLC | 18.00 |
| Bill | 02/2015 ROYALTIES | 2/28/2015 | 4/30/2015 | FX Networks, LLC | 2,177.00 |
| Bill | 05/2015 ROYALTIES | 5/31/2015 | 7/15/2015 | FX Networks, LLC | 12.30 |
| Bill | 06/2015 ROYALTIES | 6/30/2015 | 7/15/2015 | FX Networks, LLC | 1.60 |
| Bill | 08/2015 ROYALTIES | 8/31/2015 | 10/15/2015 | FX Networks, LLC | 46.80 |
| Bill | 09/2015 ROYALTIES | 9/30/2015 | 10/15/2015 | FX Networks, LLC | 5.20 |
| Bill | 10/2015 ROYALTIES | 11/1/2015 | 1/15/2016 | FX Networks, LLC | 2.00 |
| Bill | Q4 2015 ROYALTIES | 12/31/2015 | 1/15/2016 | FX Networks, LLC | 20.20 |
| Bill | 11/2016 ROYALTIES | 11/30/2016 | 42384 | Gregory Luzinski | 83.03 |
| Bill | 05/2016 ROYALTIES | 5/31/2016 | 7/15/2016 | Gregory Luzinski | 127.11 |
| Bill | 06/2016 ROYALTIES | 6/30/2016 | 7/15/2016 | Gregory Luzinski | 8.91 |
| Bill | 12/2016 ROYALTIES | 12/31/2016 | 1/15/2017 | Gregory Luzinski | 2.52 |
| Bill | 03/2017 ROYALTIES | 3/31/2017 | 4/15/2017 | Gregory Luzinski | 1.62 |
| Bill | 04/16 COMMISSIONS | 4/30/2016 | 6/15/2016 | Grosnor | 18.60 |
| Bill | 11/16 COMMISSIONS | 11/30/2016 | 1/15/2016 | Harold Rubin | 377.09 |
| Bill | 01/16 COMMISSIONS | 1/31/2016 | 3/15/2016 | Harold Rubin | 223.94 |
| Bill | 04/16 COMMISSIONS | 4/30/2016 | 6/15/2016 | Harold Rubin | 156.60 |
| Bill | 05/16 COMMISSIONS | 5/31/2016 | 7/15/2016 | Harold Rubin | 518.40 |

| Bill | 07/16 COMMISSIONS | 7/31/2016 | 9/15/2016 | Harold Rubin | 24.00 |
|------|-------------------|-----------|-----------|--------------|-------|
| Bill | 08/16 COMMISSIONS | 8/31/2016 | 10/15/2016 | Harold Rubin | 419.10 |
| Bill | 09/16 COMMISSIONS | 9/30/2016 | 11/15/2016 | Harold Rubin | 116.25 |
| Bill | 10/16 COMMISSIONS | 10/31/2016 | 12/15/2016 | Harold Rubin | 507.60 |
| Bill | 12/16 COMMISSIONS | 12/31/2016 | 2/15/2017 | Harold Rubin | 114.00 |
| Bill | 01/17 COMMISSIONS | 1/31/2017 | 3/15/2017 | Harold Rubin | 90.00 |
| Bill | 2015 Soldsie Sales | 2/1/2016 | 2/11/2016 | Hunter Pence | 335.83 |
| Bill | 10/15 COMMISSIONS | 10/31/2015 | 12/15/2015 | ICI Sales Consulting | 402.00 |
| Bill | 11/15 COMMISSIONS | 11/30/2015 | 1/15/2016 | ICI Sales Consulting | 47.23 |
| Bill | 12/15 COMMISSIONS | 12/31/2015 | 2/15/2016 | ICI Sales Consulting | 31.50 |
| Bill | 11/2016 ROYALTY | 11/30/2016 | 42384 | IMG | 302.31 |
| Bill | 06/2016 ROYALTY | 6/30/2016 | 7/15/2016 | IMG | 256.75 |
| Check | 3580 | 8/12/2016 | | IMG | (4,000.00) |
| Credit | 09/2016 ROYALTY | 9/30/2016 | | IMG | (285.76) |
| Bill | 07/2016 ROYALTY | 7/31/2016 | 10/15/2016 | IMG | 754.46 |
| Bill | 08/2016 ROYALTY | 8/31/2016 | 10/15/2016 | IMG | 1,842.88 |
| Check | 3682 | 12/9/2016 | | IMG | (4,000.00) |
| Bill | 10/2016 ROYALTY | 10/31/2016 | 1/15/2017 | IMG | 1,623.33 |
| Bill | 12/2016 ROYALTY | 12/31/2016 | 1/15/2017 | IMG | 708.77 |
| Bill | 01/2017 ROYALTY | 1/31/2017 | 4/15/2017 | IMG | 143.01 |
| Bill | 02/2017 ROYALTY | 2/28/2017 | 4/15/2017 | IMG | 62.78 |
| Bill | 03/2017 ROYALTY | 3/31/2017 | 4/15/2017 | IMG | 100.23 |
| Bill | 04/2017 ROYALTY | 4/30/2017 | 7/15/2017 | IMG | 22.20 |
| Bill | 05/2017 ROYALTIES | 5/31/2017 | 42931 | IMG | 223.94 |
| Bill | 11/2016 ROYALTY | 11/30/2016 | 1/15/2016 | Jim Kelly Incorporated | 44.59 |
| Bill | 01/2016 ROYALTY | 1/31/2016 | 4/15/2016 | Jim Kelly Incorporated | 2.70 |
| Bill | 04/2016 ROYALTY | 4/30/2016 | 7/15/2016 | Jim Kelly Incorporated | 8.10 |
| Bill | 05/2016 ROYALTY | 5/31/2016 | 7/15/2016 | Jim Kelly Incorporated | 7.35 |
| Bill | 06/2016 ROYALTY | 6/30/2016 | 42566 | Jim Kelly Incorporated | 7.58 |
| Bill | 07/2016 ROYALTY | 7/31/2016 | 10/15/2016 | Jim Kelly Incorporated | 11.88 |
| Bill | 08/2016 ROYALTY | 8/31/2016 | 10/15/2016 | Jim Kelly Incorporated | 43.72 |
| Bill | 09/2016 ROYALTY | 9/30/2016 | 10/15/2016 | Jim Kelly Incorporated | 30.34 |
| Credit | 12/2016 ROYALTY | 12/31/2016 | | Jim Kelly Incorporated | (11.60) |
| Bill | 10/2016 ROYALTY | 10/31/2016 | 1/15/2017 | Jim Kelly Incorporated | 19.28 |
| Bill | 01/2017 ROYALTY | 1/31/2017 | 4/15/2017 | Jim Kelly Incorporated | 10.43 |
| Bill | 02/2017 ROYALTY | 2/28/2017 | 4/15/2017 | Jim Kelly Incorporated | 1.50 |
| Bill | 03/2017 ROYALTY | 3/31/2017 | 4/15/2017 | Jim Kelly Incorporated | 8.09 |
| Bill | 04/2017 ROYALTY | 4/30/2017 | 7/15/2017 | Jim Kelly Incorporated | 2.03 |
| Bill | 09/2015 ROYALTIES | 9/30/2015 | 10/15/2015 | JRM Licensing LLC | 868.79 |
| Bill | 10/2015 ROYALTIES | 11/1/2015 | 1/15/2016 | JRM Licensing LLC | 4.80 |
| Bill | Q4 2015 ROYALTIES | 12/31/2015 | 1/15/2016 | JRM Licensing LLC | 88.21 |
| Bill | 11/2015 ROYALTIES | 11/30/2015 | 1/15/2016 | JRM Licensing LLC | 25.20 |
| Bill | 02/2016 ROYALTIES | 2/29/2016 | 4/15/2016 | JRM Licensing LLC | 26.64 |
| Bill | 03/2016 ROYALTIES | 3/31/2016 | 4/15/2016 | JRM Licensing LLC | 25.80 |
| Bill | 04/2016 ROYALTIES | 4/30/2016 | 7/15/2016 | JRM Licensing LLC | 37.20 |
| Bill | 05/2016 ROYALTIES | 5/31/2016 | 7/15/2016 | JRM Licensing LLC | 9.12 |
| Bill | 06/2016 ROYALTIES | 6/30/2016 | 42566 | JRM Licensing LLC | 7.20 |
| Bill | 07/2016 ROYALTIES | 7/31/2016 | 10/15/2016 | JRM Licensing LLC | 23.76 |
| Bill | 08/2016 ROYALTIES | 8/31/2016 | 10/15/2016 | JRM Licensing LLC | 3.60 |
| Bill | 09/2016 ROYALTIES | 9/30/2016 | 42658 | JRM Licensing LLC | 3.60 |
| Bill | 12/2016 ROYALTIES | 12/31/2016 | 1/10/2017 | JRM Licensing LLC | 42.12 |
| Bill | 10/2016 ROYALTIES | 10/31/2016 | 1/15/2017 | JRM Licensing LLC | 134.76 |
| Bill | 01/2017 ROYALTIES | 1/31/2017 | 4/15/2017 | JRM Licensing LLC | 3.60 |
| Bill | 02/2017 ROYALTIES | 2/28/2017 | 4/15/2017 | JRM Licensing LLC | 2.40 |
| Bill | 03/2017 ROYALTIES | 3/31/2017 | 4/15/2017 | JRM Licensing LLC | 14.41 |

| | | | | | |
|---|---|---|---|---|---|
| Bill | 04/2017 ROYALTIES | 4/30/2017 | 7/15/2017 | JRM Licensing LLC | 6.00 |
| Credit | | 6/16/2017 | | Kellytoy | (58,119.72) |
| Bill | 7794 | 6/16/2017 | 7/16/2017 | Kellytoy | 58,119.72 |
| Bill | 11759 | 11/15/2016 | 11/25/2016 | Kokua Technologies | 91.80 |
| Bill | 11/16 COMMISSIONS | 11/30/2016 | 1/15/2016 | Labyrinth Sales Co | 6,562.91 |
| Bill | 10/16 COMMISSIONS | 10/31/2016 | 12/15/2016 | Labyrinth Sales Co | 2,887.28 |
| Bill | 01/17 COMMISSIONS | 1/31/2017 | 2/10/2017 | Labyrinth Sales Co | 867.22 |
| Bill | 12/16 COMMISSIONS | 12/31/2016 | 2/15/2017 | Labyrinth Sales Co | 1,282.98 |
| Bill | 02/17 COMMISSIONS | 2/28/2017 | 4/15/2017 | Labyrinth Sales Co | 506.93 |
| Bill | 03/17 COMMISSIONS | 3/31/2017 | 5/15/2017 | Labyrinth Sales Co | 276.01 |
| Bill | 04/17 COMMISSIONS | 4/30/2017 | 6/15/2017 | Labyrinth Sales Co | 453.35 |
| Bill | 05/17 COMMISSIONS | 5/31/2017 | 7/15/2017 | Labyrinth Sales Co | 362.49 |
| Bill | 11/2016 ROYALTIES | 11/30/2016 | 1/15/2016 | Legendary Pictures Funding, LLC | 13.36 |
| Bill | 04/2016 ROYALTIES | 4/30/2016 | 7/15/2016 | Legendary Pictures Funding, LLC | 1,743.04 |
| Bill | 05/2016 ROYALTIES | 5/31/2016 | 7/15/2016 | Legendary Pictures Funding, LLC | 730.50 |
| Bill | 06/2016 ROYALTIES | 6/30/2016 | 7/15/2016 | Legendary Pictures Funding, LLC | 7.46 |
| Credit | 09/2016 ROYALTIES | 9/30/2016 | | Legendary Pictures Funding, LLC | (126.48) |
| Bill | 07/2016 ROYALTIES | 7/31/2016 | 10/15/2016 | Legendary Pictures Funding, LLC | 4.32 |
| Bill | 10/2016 ROYALTIES | 10/31/2016 | 1/15/2017 | Legendary Pictures Funding, LLC | 64.08 |
| Bill | 12/2016 ROYALTIES | 12/31/2016 | 1/15/2017 | Legendary Pictures Funding, LLC | 2.40 |
| Bill | 01/2017 ROYALTIES | 1/31/2017 | 4/15/2017 | Legendary Pictures Funding, LLC | 369.68 |
| Bill | 02/2017 ROYALTIES | 2/28/2017 | 4/15/2017 | Legendary Pictures Funding, LLC | 1.35 |
| Bill | 03/2017 ROYALTIES | 3/31/2017 | 4/15/2017 | Legendary Pictures Funding, LLC | 1.59 |
| Bill | 04/2017 ROYALTIES | 4/30/2017 | 7/15/2017 | Legendary Pictures Funding, LLC | 1.83 |
| Bill | 05/2017 ROYALTIES | 5/31/2017 | 7/15/2017 | Legendary Pictures Funding, LLC | 0.40 |
| Bill | Dec 2016 Interest | 12/31/2016 | 1/15/2017 | Leo Guthart | 1,781.82 |
| Bill | Jan 2017 Interest | 1/31/2017 | 2/10/2017 | Leo Guthart | 1,800.07 |
| Bill | Feb 2017 Interest | 2/28/2017 | 2/28/2017 | Leo Guthart | 1,641.71 |
| Bill | Mar 2017 Interest | 3/31/2017 | 42825 | Leo Guthart | 1,835.32 |
| Bill | Apr 2017 Interest | 4/30/2017 | 42855 | Leo Guthart | 1,794.01 |
| Bill | May 2017 Interest | 5/31/2017 | 42886 | Leo Guthart | 1,872.49 |
| Bill | 11/16 COMMISSIONS | 11/30/2016 | 1/15/2016 | Limelight Sales Inc | 452.10 |
| Bill | 10/16 COMMISSIONS | 10/31/2016 | 11/10/2016 | Limelight Sales Inc | 84.00 |
| Bill | 09/16 COMMISSIONS | 9/30/2016 | 11/15/2016 | Limelight Sales Inc | 168.30 |
| Bill | 10/16 COMMISSIONS | 10/31/2016 | 12/15/2016 | Limelight Sales Inc | 16.65 |
| Bill | 12/16 COMMISSIONS | 12/31/2016 | 2/15/2017 | Limelight Sales Inc | 24.30 |
| Bill | 01/17 COMMISSIONS | 1/31/2017 | 3/15/2017 | Limelight Sales Inc | 16.20 |
| Bill | 05/17 COMMISSIONS | 5/31/2017 | 7/15/2017 | Limelight Sales Inc | 30.00 |
| Bill | 09/2015 ROYALTIES | 10/1/2015 | 10/15/2015 | Liverpool Football Club | 617.59 |
| Bill | Q4 2015 ROYALTIES | 12/31/2015 | 1/15/2016 | Liverpool Football Club | 68.29 |
| Bill | 11/2016 ROYALTIES | 11/30/2016 | 1/15/2016 | Liverpool Football Club | 4.49 |
| Bill | 01/2016 ROYALTIES | 1/31/2016 | 4/15/2016 | Liverpool Football Club | 1.50 |
| Bill | 02/2016 ROYALTIES | 2/29/2016 | 4/15/2016 | Liverpool Football Club | 12.65 |
| Bill | 03/2016 ROYALTIES | 3/31/2016 | 4/30/2016 | Liverpool Football Club | 12.60 |
| Bill | 04/2016 ROYALTIES | 4/30/2016 | 7/15/2016 | Liverpool Football Club | 2.40 |
| Bill | 05/2016 ROYALTIES | 5/31/2016 | 7/15/2016 | Liverpool Football Club | 104.85 |
| Bill | 06/2016 ROYALTIES | 6/30/2016 | 7/15/2016 | Liverpool Football Club | 13.65 |
| Bill | 07/2016 ROYALTIES | 7/31/2016 | 10/15/2016 | Liverpool Football Club | 12.45 |
| Bill | 08/2016 ROYALTIES | 8/31/2016 | 10/15/2016 | Liverpool Football Club | 11.07 |
| Bill | 09/2016 ROYALTIES | 9/30/2016 | 10/15/2016 | Liverpool Football Club | 2.99 |
| Bill | 10/2016 ROYALTIES | 10/31/2016 | 1/15/2017 | Liverpool Football Club | 48.60 |
| Bill | 12/2016 ROYALTIES | 12/31/2016 | 1/15/2017 | Liverpool Football Club | 32.59 |
| Credit | 03/2017 ROYALTIES | 3/31/2017 | | Liverpool Football Club | (1.21) |
| Bill | 01/2017 ROYALTIES | 1/31/2017 | 4/15/2017 | Liverpool Football Club | 31.78 |
| Bill | 02/2017 ROYALTIES | 2/28/2017 | 4/15/2017 | Liverpool Football Club | 1.50 |

| Type | Number | Date | Date 2 | Payee | Amount |
|---|---|---|---|---|---|
| Check | 3613 | 9/23/2016 | | Major League Baseball | (13,219.39) |
| Check | ACH | 10/24/2016 | | Major League Baseball | (39,000.00) |
| General Journal | 2016-05E | 12/31/2016 | | Major League Baseball | 52,219.39 |
| Bill | 01/2017 ROYALTIES | 1/31/2017 | 2/15/2017 | Major League Baseball | 1,615.49 |
| Bill | 02/2017 ROYALTIES | 2/28/2017 | 3/15/2017 | Major League Baseball | 779.96 |
| Bill | 03/2017 ROYALTIES | 3/31/2017 | 4/15/2017 | Major League Baseball | 5,229.45 |
| Bill | 04/2017 ROYALTIES | 4/30/2017 | 5/15/2017 | Major League Baseball | 1,141.67 |
| Bill | 05/2017 ROYALTIES | 5/31/2017 | 7/15/2017 | Major League Baseball | 9,106.19 |
| Bill | 11/2016 ROYALTIES | 11/30/2016 | 1/15/2016 | Manchester City FC | 1.20 |
| Credit | 02/2016 ROYALTIES | 2/29/2016 | | Manchester City FC | (22.35) |
| Credit | 03/2016 ROYALTIES | 3/31/2016 | | Manchester City FC | (11.52) |
| Bill | 06/2016 ROYALTIES | 6/30/2016 | 42566 | Manchester City FC | 20.25 |
| Bill | 07/2016 ROYALTIES | 7/31/2016 | 10/15/2016 | Manchester City FC | 17.99 |
| Bill | 08/2016 ROYALTIES | 8/31/2016 | 10/15/2016 | Manchester City FC | 3.60 |
| Bill | 10/2016 ROYALTIES | 10/31/2016 | 1/15/2017 | Manchester City FC | 19.44 |
| Bill | 12/2016 ROYALTIES | 12/31/2016 | 1/15/2017 | Manchester City FC | 16.18 |
| Bill | 01/2017 ROYALTIES | 1/31/2017 | 4/15/2017 | Manchester City FC | 1.20 |
| Bill | 04/2017 ROYALTIES | 4/30/2017 | 7/15/2017 | Manchester City FC | 19.44 |
| Bill | 05/2017 ROYALTIES | 5/31/2017 | 7/15/2017 | Manchester City FC | 0.72 |
| Check | WIRE | 10/15/2015 | | Marvel | (3,000.00) |
| Bill | 11/2016 ROYALTIES | 11/30/2016 | 1/15/2016 | Marvel | 6,481.10 |
| Check | WIRE | 2/24/2016 | | Marvel | (39,512.10) |
| Check | WIRE | 7/8/2016 | | Marvel | (44,500.00) |
| Bill | 04/2016 ROYALTIES | 4/30/2016 | 7/15/2016 | Marvel | 2,009.30 |
| Bill | 05/2016 ROYALTIES | 5/31/2016 | 7/15/2016 | Marvel | 3,484.36 |
| Bill | 06/2016 ROYALTIES | 6/30/2016 | 7/15/2016 | Marvel | 3,337.26 |
| Bill | 07/2016 ROYALTIES | 7/31/2016 | 10/15/2016 | Marvel | 1,353.85 |
| Bill | 08/2016 ROYALTIES | 8/31/2016 | 10/15/2016 | Marvel | 6,694.50 |
| Bill | 09/2016 ROYALTIES | 9/30/2016 | 10/15/2016 | Marvel | 5,959.49 |
| General Journal | 2016-04E | 12/31/2016 | | Marvel | 53,064.19 |
| Bill | 10/2016 ROYALTIES | 10/31/2016 | 1/15/2017 | Marvel | 1,564.46 |
| Bill | 12/2016 ROYALTIES | 12/31/2016 | 1/15/2017 | Marvel | 3,063.59 |
| Bill | 01/2017 ROYALTIES | 1/31/2017 | 4/15/2017 | Marvel | 464.71 |
| Bill | 02/2017 ROYALTIES | 2/28/2017 | 4/15/2017 | Marvel | 684.56 |
| Bill | 03/2017 ROYALTIES | 3/31/2017 | 4/15/2017 | Marvel | 10,780.48 |
| Bill | 11/2016 ROYALTIES | 11/30/2016 | 1/15/2016 | MGM | 669.27 |
| Bill | 01/2016 ROYALTIES | 1/31/2016 | 4/15/2016 | MGM | 7.00 |
| Bill | 02/2016 ROYALTIES | 2/29/2016 | 4/15/2016 | MGM | 119.60 |
| Check | 3541 | 7/1/2016 | | MGM | (5,000.00) |
| Bill | 04/2016 ROYALTIES | 4/30/2016 | 7/15/2016 | MGM | 349.72 |
| Bill | 05/2016 ROYALTIES | 5/31/2016 | 7/15/2016 | MGM | 389.70 |
| Bill | 06/2016 ROYALTIES | 6/30/2016 | 42566 | MGM | 203.16 |
| Bill | 07/2016 ROYALTIES | 7/31/2016 | 42658 | MGM | 142.10 |
| Bill | 08/2016 ROYALTIES | 8/31/2016 | 10/15/2016 | MGM | 1.60 |
| Bill | 09/2016 ROYALTIES | 9/30/2016 | 10/15/2016 | MGM | 1,401.36 |
| Bill | 10/2016 ROYALTIES | 10/31/2016 | 1/15/2017 | MGM | 1,871.38 |
| Bill | 12/2016 ROYALTIES | 12/31/2016 | 1/15/2017 | MGM | 652.54 |
| Bill | 01/2017 ROYALTIES | 1/31/2017 | 4/15/2017 | MGM | 266.60 |
| Bill | 02/2017 ROYALTIES | 2/28/2017 | 42840 | MGM | 44.60 |
| Bill | 03/2017 ROYALTIES | 3/31/2017 | 4/15/2017 | MGM | 78.24 |
| Bill | 04/2017 ROYALTIES | 4/30/2017 | 7/15/2017 | MGM | 107.77 |
| Bill | 05/2017 ROYALTIES | 5/31/2017 | 42931 | MGM | 59.59 |
| Bill | Toy Fair 2017 Exp. | 2/28/2017 | 3/10/2017 | Micah Levy | 30.70 |
| Bill | 11/2016 ROYALTIES | 11/30/2016 | 1/15/2016 | Michael Schmidt | 81.81 |
| Bill | 04/2016 ROYALTIES | 4/30/2016 | 42566 | Michael Schmidt | 33.21 |

| | | | | | |
|---|---|---|---|---|---:|
| Bill | 05/2016 ROYALTIES | 5/31/2016 | 7/15/2016 | Michael Schmidt | 208.65 |
| Bill | 06/2016 ROYALTIES | 6/30/2016 | 7/15/2016 | Michael Schmidt | 6.30 |
| Bill | 10/2016 ROYALTIES | 10/31/2016 | 42750 | Michael Schmidt | 16.20 |
| Bill | 12/2016 ROYALTIES | 12/31/2016 | 1/15/2017 | Michael Schmidt | 8.64 |
| Bill | 01/2017 ROYALTIES | 1/31/2017 | 4/15/2017 | Michael Schmidt | 9.81 |
| Bill | 03/2017 ROYALTIES | 3/31/2017 | 4/15/2017 | Michael Schmidt | 2.79 |
| Bill | 04/2017 ROYALTIES | 4/30/2017 | 7/15/2017 | Michael Schmidt | 12.06 |
| Bill | 11/16 COMMISSIONS | 11/30/2016 | 1/15/2016 | Mitchell Yarvan | 35.91 |
| Bill | 08/16 COMMISSIONS | 8/31/2016 | 10/15/2016 | Mitchell Yarvan | 15.12 |
| Bill | 09/16 COMMISSIONS | 9/30/2016 | 11/15/2016 | Mitchell Yarvan | 405.36 |
| Bill | 10/16 COMMISSIONS | 10/31/2016 | 12/15/2016 | Mitchell Yarvan | 39.69 |
| Bill | 12/16 COMMISSIONS | 12/31/2016 | 2/15/2017 | Mitchell Yarvan | 13.23 |
| Bill | 01/17 COMMISSIONS | 1/31/2017 | 3/15/2017 | Mitchell Yarvan | 11.34 |
| Bill | 02/17 COMMISSIONS | 2/28/2017 | 4/15/2017 | Mitchell Yarvan | 17.01 |
| Bill | 03/17 COMMISSIONS | 3/31/2017 | 5/15/2017 | Mitchell Yarvan | 9.45 |
| Bill | 04/17 COMMISSIONS | 4/30/2017 | 6/15/2017 | Mitchell Yarvan | 7.56 |
| Bill | 05/17 COMMISSIONS | 5/31/2017 | 7/15/2017 | Mitchell Yarvan | 1,912.50 |
| Bill | 6293552 | 1/1/2016 | 1/11/2016 | MLB Advanced Media, LP | 132.14 |
| Bill | 6337262 | 1/28/2016 | 2/7/2016 | MLB Advanced Media, LP | 432.46 |
| Bill | 2015 Shortfall | 12/31/2015 | 1/10/2016 | MLBPA | 5,401.00 |
| Bill | 11/2016 ROYALTIES | 11/30/2016 | 1/15/2016 | MLBPA | 2,032.67 |
| Check | 3483 | 3/31/2016 | | MLBPA | (3,207.42) |
| Bill | 01/2016 ROYALTIES | 1/31/2016 | 4/15/2016 | MLBPA | 5,352.85 |
| Bill | 02/2016 ROYALTIES | 2/29/2016 | 4/15/2016 | MLBPA | 1,290.43 |
| Bill | 03/2016 ROYALTIES | 3/31/2016 | 4/15/2016 | MLBPA | 4,314.31 |
| Bill | 04/2016 ROYALTIES | 4/30/2016 | 7/15/2016 | MLBPA | 873.45 |
| Bill | 05/2016 ROYALTIES | 5/31/2016 | 42566 | MLBPA | 2,506.41 |
| Bill | 06/2016 ROYALTIES | 6/30/2016 | 42566 | MLBPA | 2,939.51 |
| Bill | 07/2016 ROYALTIES | 7/31/2016 | 10/15/2016 | MLBPA | 3,074.40 |
| Bill | 08/2016 ROYALTIES | 8/31/2016 | 10/15/2016 | MLBPA | 469.91 |
| Bill | 09/2016 ROYALTIES | 9/30/2016 | 10/15/2016 | MLBPA | 5,933.54 |
| General Journal | 2016-07E | 12/31/2016 | | MLBPA | 5,195.62 |
| Bill | 10/2016 ROYALTIES | 10/31/2016 | 1/15/2017 | MLBPA | 703.80 |
| Bill | 12/2016 ROYALTIES | 12/31/2016 | 1/15/2017 | MLBPA | 288.62 |
| Bill | 01/2017 ROYALTIES | 1/31/2017 | 4/15/2017 | MLBPA | 684.47 |
| Bill | 02/2017 ROYALTIES | 2/28/2017 | 4/15/2017 | MLBPA | 718.85 |
| Bill | 03/2017 ROYALTIES | 3/31/2017 | 4/15/2017 | MLBPA | 759.22 |
| Bill | 04/2017 ROYALTIES | 4/30/2017 | 7/15/2017 | MLBPA | 865.75 |
| Bill | 05/2017 ROYALTIES | 5/31/2017 | 7/15/2017 | MLBPA | 4,718.24 |
| Bill | 11/2016 ROYALTIES | 11/30/2016 | 1/15/2016 | NASCAR Team Properties | 4.20 |
| Check | 3526 | 6/10/2016 | | NASCAR Team Properties | (1,475.82) |
| Bill | 07/2016 ROYALTIES | 7/31/2016 | 42658 | NASCAR Team Properties | 3.96 |
| Bill | 08/2016 ROYALTIES | 8/31/2016 | 42658 | NASCAR Team Properties | 0.60 |
| Bill | 09/2016 ROYALTIES | 9/30/2016 | 10/15/2016 | NASCAR Team Properties | 0.60 |
| Bill | 10/2016 ROYALTIES | 10/31/2016 | 1/15/2017 | NASCAR Team Properties | 22.46 |
| Bill | 12/2016 ROYALTIES | 12/31/2016 | 1/15/2017 | NASCAR Team Properties | 7.02 |
| Bill | 01/2017 ROYALTIES | 1/31/2017 | 4/15/2017 | NASCAR Team Properties | 0.60 |
| Bill | 02/2017 ROYALTIES | 2/28/2017 | 4/15/2017 | NASCAR Team Properties | 0.40 |
| Bill | 03/2017 ROYALTIES | 3/31/2017 | 42840 | NASCAR Team Properties | 2.40 |
| Bill | 04/2017 ROYALTIES | 4/30/2017 | 7/15/2017 | NASCAR Team Properties | 1.00 |
| Bill | 06/2016 ROYALTIES | 6/30/2016 | 7/15/2016 | NBA Properties, Inc. | 5,006.42 |
| Bill | 07/2016 ROYALTIES | 7/31/2016 | 8/15/2016 | NBA Properties, Inc. | 1,458.56 |
| Bill | 08/2016 ROYALTIES | 8/31/2016 | 9/15/2016 | NBA Properties, Inc. | 1,106.73 |
| Bill | 09/2016 ROYALTIES | 9/30/2016 | 10/15/2016 | NBA Properties, Inc. | 8,608.74 |
| Bill | 10/2016 ROYALTIES | 10/31/2016 | 11/15/2016 | NBA Properties, Inc. | 20,543.81 |

| | | | | | |
|---|---|---|---|---|---:|
| Bill | 11/2016 ROYALTIES | 11/30/2016 | 12/15/2016 | NBA Properties, Inc. | 12,336.48 |
| Bill | 12/2016 ROYALTIES | 12/31/2016 | 1/15/2017 | NBA Properties, Inc. | 9,783.58 |
| Bill | 01/2017 ROYALTIES | 1/31/2017 | 2/15/2017 | NBA Properties, Inc. | 6,466.25 |
| Bill | 02/2017 ROYALTIES | 2/28/2017 | 3/15/2017 | NBA Properties, Inc. | 2,559.37 |
| Bill | 03/2017 ROYALTIES | 3/31/2017 | 4/15/2017 | NBA Properties, Inc. | 7,209.55 |
| Bill | 04/2017 ROYALTIES | 4/30/2017 | 5/15/2017 | NBA Properties, Inc. | 2,910.88 |
| Bill | 05/2017 ROYALTIES | 5/31/2017 | 7/15/2017 | NBA Properties, Inc. | 2,033.89 |
| Bill | 08/2016 ROYALTIES | 8/31/2016 | 10/15/2016 | NBA Sports and Culture Developement | 991.80 |
| Bill | 10/15 COMMISSIONS | 10/31/2015 | 12/15/2015 | Neal Plasker | 522.08 |
| Bill | 11/15 COMMISSIONS | 11/30/2015 | 1/15/2016 | Neal Plasker | 612.78 |
| Bill | 11/16 COMMISSIONS | 11/30/2016 | 1/15/2016 | Neal Plasker | 350.22 |
| Bill | 12/15 COMMISSIONS | 12/31/2015 | 2/15/2016 | Neal Plasker | 386.56 |
| Bill | 01/16 COMMISSIONS | 1/31/2016 | 3/15/2016 | Neal Plasker | 381.31 |
| Bill | 02/16 COMMISSIONS | 2/29/2016 | 42475 | Neal Plasker | 532.80 |
| Bill | 03/16 COMMISSIONS | 3/31/2016 | 5/15/2016 | Neal Plasker | 782.08 |
| Bill | 04/16 COMMISSIONS | 4/30/2016 | 42536 | Neal Plasker | 168.96 |
| Bill | 07/16 COMMISSIONS | 7/31/2016 | 9/15/2016 | Neal Plasker | 76.80 |
| Bill | 08/16 COMMISSIONS | 8/31/2016 | 10/15/2016 | Neal Plasker | 277.20 |
| Bill | 09/16 COMMISSIONS | 9/30/2016 | 11/15/2016 | Neal Plasker | 120.00 |
| Bill | 10/16 COMMISSIONS | 10/31/2016 | 12/15/2016 | Neal Plasker | 465.00 |
| Bill | 12/16 COMMISSIONS | 12/31/2016 | 42781 | Neal Plasker | 120.00 |
| Bill | 03/17 COMMISSIONS | 3/31/2017 | 5/15/2017 | Neal Plasker | 434.64 |
| Bill | 12/2016 ROYALTIES | 12/31/2016 | 3/15/2017 | NFL Players Incorporated | 5,409.98 |
| Bill | 01/2017 ROYALTIES | 1/31/2017 | 3/15/2017 | NFL Players Incorporated | 3,632.79 |
| Bill | 02/2017 ROYALTIES | 2/28/2017 | 3/15/2017 | NFL Players Incorporated | 770.13 |
| Bill | 04/2017 ROYALTIES | 4/30/2017 | 5/30/2017 | NFL Players Incorporated | 312.28 |
| Bill | 03/2017 ROYALTIES | 3/31/2017 | 6/28/2017 | NFL Players Incorporated | 596.10 |
| Bill | 05/2017 ROYALTIES | 5/31/2017 | 6/28/2017 | NFL Players Incorporated | 919.41 |
| Check | WIRE | 2/15/2017 | | NFL Properties LLC | (9,284.23) |
| Bill | 03/2017 ROYALTIES | 3/31/2017 | 4/15/2017 | NFL Properties LLC | 874.27 |
| Bill | 05/2017 ROYALTIES | 5/31/2017 | 6/15/2017 | NFL Properties LLC | 1,468.57 |
| Bill | 04/2017 ROYALTIES | 4/30/2017 | 6/30/2017 | NFL Properties LLC | 804.73 |
| Bill | 11/2016 ROYALTIES | 11/30/2016 | 12/15/2016 | NHL Enterprises, LP | 2,783.29 |
| Bill | 12/2016 ROYALTIES | 12/31/2016 | 1/15/2017 | NHL Enterprises, LP | 7,019.68 |
| Bill | 01/2017 ROYALTIES | 1/31/2017 | 2/10/2017 | NHL Enterprises, LP | 2,500.31 |
| Bill | 02/2017 ROYALTIES | 2/28/2017 | 3/15/2017 | NHL Enterprises, LP | 695.89 |
| Bill | 03/2017 ROYALTIES | 3/31/2017 | 4/15/2017 | NHL Enterprises, LP | 1,345.12 |
| Bill | 04/2017 ROYALTIES | 4/30/2017 | 5/15/2017 | NHL Enterprises, LP | 710.31 |
| Bill | 05/2017 ROYALTIES | 5/31/2017 | 6/15/2017 | NHL Enterprises, LP | 1,349.31 |
| Bill | 12/14 ROYALTIES | 1/1/2015 | 1/20/2015 | NHLPA | 2,029.63 |
| Bill | 01/15 ROYALTIES | 1/31/2015 | 42050 | NHLPA | 2,959.69 |
| Bill | 02/15 ROYALTIES | 2/28/2015 | 3/15/2015 | NHLPA | 891.46 |
| Bill | 03/15 ROYALTIES | 3/31/2015 | 4/15/2015 | NHLPA | 309.28 |
| Bill | 04/15 ROYALTIES | 4/30/2015 | 7/15/2015 | NHLPA | 258.66 |
| Bill | 05/15 ROYALTIES | 5/31/2015 | 7/15/2015 | NHLPA | 80.03 |
| Bill | 06/15 ROYALTIES | 6/30/2015 | 7/15/2015 | NHLPA | 574.73 |
| Bill | 07/15 ROYALTIES | 7/31/2015 | 10/15/2015 | NHLPA | 59.68 |
| Bill | 08/15 ROYALTIES | 8/31/2015 | 10/15/2015 | NHLPA | 194.43 |
| Bill | 09/15 ROYALTIES | 9/30/2015 | 10/15/2015 | NHLPA | 12,227.00 |
| Bill | 10/15 ROYALTIES | 11/1/2015 | 1/15/2016 | NHLPA | 2,920.20 |
| Bill | Q4 15 ROYALTIES | 12/31/2015 | 1/15/2016 | NHLPA | 5,811.46 |
| Bill | 11/2016 ROYALTIES | 11/30/2016 | 42384 | NHLPA | 1,546.68 |
| Bill | 01/2016 ROYALTIES | 1/31/2016 | 4/15/2016 | NHLPA | 349.94 |
| Bill | 02/2016 ROYALTIES | 2/29/2016 | 4/15/2016 | NHLPA | 872.42 |
| Bill | 03/2016 ROYALTIES | 3/31/2016 | 4/15/2016 | NHLPA | 167.43 |

| Bill | 04/2016 ROYALTIES | 4/30/2016 | 7/15/2016 | NHLPA | 332.92 |
| Bill | 05/2016 ROYALTIES | 5/31/2016 | 7/15/2016 | NHLPA | 747.19 |
| Bill | 06/2016 ROYALTIES | 6/30/2016 | 7/15/2016 | NHLPA | 319.56 |
| Bill | 07/2016 ROYALTIES | 7/31/2016 | 10/15/2016 | NHLPA | 51.36 |
| Bill | 08/2016 ROYALTIES | 8/31/2016 | 10/15/2016 | NHLPA | 39.41 |
| Bill | 09/2016 ROYALTIES | 9/30/2016 | 10/15/2016 | NHLPA | 4,317.22 |
| Bill | 10/2016 ROYALTIES | 10/31/2016 | 42750 | NHLPA | 1,393.12 |
| Bill | 12/2016 ROYALTIES | 12/31/2016 | 1/15/2017 | NHLPA | 5,588.55 |
| Bill | 01/2017 ROYALTIES | 1/31/2017 | 4/15/2017 | NHLPA | 1,420.17 |
| Bill | 02/2017 ROYALTIES | 2/28/2017 | 4/15/2017 | NHLPA | 516.31 |
| Bill | 03/2017 ROYALTIES | 3/31/2017 | 4/15/2017 | NHLPA | 166.57 |
| Bill | 04/2017 ROYALTIES | 4/30/2017 | 7/15/2017 | NHLPA | 328.37 |
| Bill | 05/2017 ROYALTIES | 5/31/2017 | 7/15/2017 | NHLPA | 207.59 |
| Bill | 4/19/17 Work | 4/19/2017 | 4/19/2017 | olenMursu, LLC | 375.00 |
| Bill | 5/2/17 Work | 5/2/2017 | 5/2/2017 | olenMursu, LLC | 380.00 |
| Bill | 0000364547 | 3/13/2017 | 4/12/2017 | OpSec Security, Inc. | 789.12 |
| Bill | 0000364625 | 3/15/2017 | 4/14/2017 | OpSec Security, Inc. | 197.88 |
| Bill | 1000000295029 | 4/20/2016 | 4/30/2016 | PA Department of Revenue | 69.74 |
| Bill | 800000108782 | 4/21/2016 | 5/1/2016 | PA Department of Revenue | 20.67 |
| General Journal | 2015-261 | 9/30/2015 | | Paramount Licensing Inc | (92.81) |
| Bill | 11/2016 ROYALTIES | 11/30/2016 | 1/15/2016 | Paramount Licensing Inc | 9.00 |
| Credit | 02/2016 ROYALTIES | 2/29/2016 | | Paramount Licensing Inc | (18.36) |
| Bill | 01/2016 ROYALTIES | 1/31/2016 | 4/15/2016 | Paramount Licensing Inc | 9.00 |
| Bill | 02/2016 ROYALTIES | 3/31/2016 | 4/15/2016 | Paramount Licensing Inc | 58.79 |
| Bill | 06/2016 ROYALTIES | 6/30/2016 | 7/15/2016 | Paramount Licensing Inc | 36.45 |
| Bill | 07/2016 ROYALTIES | 7/31/2016 | 10/15/2016 | Paramount Licensing Inc | 27.00 |
| Bill | 08/2016 ROYALTIES | 8/31/2016 | 10/15/2016 | Paramount Licensing Inc | 3.00 |
| Bill | 12/2016 ROYALTIES | 12/31/2016 | 1/15/2017 | Paramount Licensing Inc | 25.50 |
| Bill | 01/2017 ROYALTIES | 1/31/2017 | 4/15/2017 | Paramount Licensing Inc | 64.47 |
| Bill | 2015 Soldsie Sales | 2/1/2016 | 2/29/2016 | Patrick Peterson | 124.27 |
| Bill | 09/15 COMMISSIONS | 9/30/2015 | 11/15/2015 | Pioneer Sales | 70.20 |
| Bill | 10/15 COMMISSIONS | 10/31/2015 | 12/15/2015 | Pioneer Sales | 102.60 |
| Bill | 11/15 COMMISSIONS | 11/30/2015 | 1/15/2016 | Pioneer Sales | 129.60 |
| Bill | 12/15 COMMISSIONS | 12/31/2015 | 2/15/2016 | Pioneer Sales | 64.80 |
| Bill | 01/15 COMMISSIONS | 1/31/2016 | 3/15/2016 | Pioneer Sales | 10.80 |
| Bill | 09/16 COMMISSIONS | 9/30/2016 | 11/15/2016 | Pioneer Sales | 264.60 |
| Bill | 12/16 COMMISSIONS | 12/31/2016 | 2/15/2017 | Pioneer Sales | 43.20 |
| Bill | 3326995 | 1/24/2017 | 2/8/2017 | PNC Equipment Finance LLC | 184.04 |
| Bill | 3350689 | 2/23/2017 | 3/15/2017 | PNC Equipment Finance LLC | 209.04 |
| Bill | 3377688 | 3/22/2017 | 4/15/2017 | PNC Equipment Finance LLC | 209.04 |
| Bill | 3398173 | 4/24/2017 | 5/15/2017 | PNC Equipment Finance LLC | 209.04 |
| Bill | 3415430 | 5/24/2017 | 6/15/2017 | PNC Equipment Finance LLC | 209.04 |
| Bill | Q1 2016 ROYALTIES | 3/31/2016 | 4/10/2016 | Radegen Sports Management LLC | 53.32 |
| Bill | 12/14 COMMISSIONS | 12/31/2014 | 2/15/2015 | Rich Cramer | 16.80 |
| Bill | 02/15 COMMISSIONS | 2/28/2015 | 4/15/2015 | Rich Cramer | 40.95 |
| Bill | 11/16 COMMISSIONS | 11/30/2016 | 1/15/2016 | Rosey's Big Dogs, LLC | 61.56 |
| Bill | 05/16 COMMISSIONS | 5/31/2016 | 7/15/2016 | Rosey's Big Dogs, LLC | 112.20 |
| Bill | 06/16 COMMISSIONS | 6/30/2016 | 8/15/2016 | Rosey's Big Dogs, LLC | 2,188.80 |
| Bill | 07/16 COMMISSIONS | 7/31/2016 | 9/15/2016 | Rosey's Big Dogs, LLC | 102.60 |
| Bill | 10/16 COMMISSIONS | 10/31/2016 | 12/15/2016 | Rosey's Big Dogs, LLC | 47.88 |
| Bill | 09/16 COMMISSIONS | 9/30/2016 | 11/15/2016 | Sandi Fletcher | 36.00 |
| Bill | 10/16 COMMISSIONS | 10/31/2016 | 12/15/2016 | Sandi Fletcher | 12.00 |
| Bill | 81247 | 1/9/2017 | 42744 | Saxon Office Technology, Inc. | 1,272.13 |
| Check | WIRE | 7/15/2016 | | Shenzhen Danli Toys Co, Ltd | (42.00) |
| Item Receipt | 8032017 | 4/8/2017 | | Shenzhen Danli Toys Co, Ltd | 141.75 |

| Bill | 11/2016 ROYALTIES | 11/30/2016 | 1/15/2016 Soccer United Marketing | 56.87 |
|---|---|---|---|---|
| Bill | 01/2016 ROYALTIES | 1/31/2016 | 4/15/2016 Soccer United Marketing | 29.58 |
| Bill | 02/2016 ROYALTIES | 2/29/2016 | 42475 Soccer United Marketing | 1,324.04 |
| Bill | 03/2016 ROYALTIES | 3/31/2016 | 4/15/2016 Soccer United Marketing | 3,184.71 |
| Bill | 04/2016 ROYALTIES | 4/30/2016 | 5/10/2016 Soccer United Marketing | 178.08 |
| Bill | 05/2016 ROYALTIES | 5/31/2016 | 7/15/2016 Soccer United Marketing | 125.03 |
| Bill | 06/2016 ROYALTIES | 6/30/2016 | 7/15/2016 Soccer United Marketing | 525.86 |
| Credit | 09/2016 ROYALTIES | 9/30/2016 | Soccer United Marketing | (97.10) |
| Bill | 07/2016 ROYALTIES | 7/31/2016 | 10/15/2016 Soccer United Marketing | 1,060.61 |
| Bill | 08/2016 ROYALTIES | 8/31/2016 | 10/15/2016 Soccer United Marketing | 37.44 |
| Bill | 10/2016 ROYALTIES | 10/31/2016 | 1/15/2017 Soccer United Marketing | 213.36 |
| Bill | 12/2016 ROYALTIES | 12/31/2016 | 1/15/2017 Soccer United Marketing | 169.23 |
| Bill | 01/2017 ROYALTIES | 1/31/2017 | 4/15/2017 Soccer United Marketing | 84.24 |
| Bill | 02/2017 ROYALTIES | 2/28/2017 | 4/15/2017 Soccer United Marketing | 22.64 |
| Bill | 03/2017 ROYALTIES | 3/31/2017 | 4/15/2017 Soccer United Marketing | 1,323.23 |
| Bill | 04/2017 ROYALTIES | 4/30/2017 | 7/15/2017 Soccer United Marketing | 168.83 |
| Bill | 05/2017 ROYALTIES | 5/31/2017 | 42931 Soccer United Marketing | 47.44 |
| Bill | 05/16 COMMISSIONS | 5/31/2016 | 42566 SRM | 322.56 |
| Bill | 09/16 COMMISSIONS | 9/30/2016 | 11/15/2016 SRM | 67.20 |
| Bill | Nov Stmt | 11/30/2016 | 11/30/2016 STC Company Ltd | 2,452.40 |
| Bill | Dec Stmt | 12/31/2016 | 12/31/2016 STC Company Ltd | 504.50 |
| Bill | Jan Stmt | 1/31/2017 | 42766 STC Company Ltd | 3,503.20 |
| Bill | Mar Stmt | 3/31/2017 | 3/31/2017 STC Company Ltd | 5,875.10 |
| Credit | | 4/1/2016 | Target Vendor | (300.00) |
| Bill | | 4/1/2016 | 4/11/2016 Target Vendor | 5,300.00 |
| Credit | | 4/4/2017 | Target Vendor | (1,413.95) |
| Bill | 08/15 COMMISSIONS | 8/31/2015 | 10/15/2015 Team Stuff | 8.80 |
| Bill | 09/15 COMMISSIONS | 9/30/2015 | 11/15/2015 Team Stuff | 26.40 |
| Bill | 10/15 COMMISSIONS | 10/31/2015 | 12/15/2015 Team Stuff | 145.90 |
| Bill | 11/15 COMMISSIONS | 11/30/2015 | 1/15/2016 Team Stuff | 94.10 |
| Bill | 11/16 COMMISSIONS | 11/30/2016 | 1/15/2016 Team Stuff | 169.95 |
| Bill | 01/16 COMMISSIONS | 1/31/2016 | 1/31/2016 Team Stuff | 8.30 |
| Bill | 12/15 COMMISSIONS | 12/31/2015 | 2/15/2016 Team Stuff | 134.20 |
| Bill | 02/16 COMMISSIONS | 2/29/2016 | 42475 Team Stuff | 3.30 |
| Bill | 03/16 COMMISSIONS | 3/31/2016 | 5/15/2016 Team Stuff | 4.40 |
| Bill | 05/16 COMMISSIONS | 5/31/2016 | 6/10/2016 Team Stuff | 2.20 |
| Bill | 04/16 COMMISSIONS | 4/30/2016 | 6/15/2016 Team Stuff | 3.30 |
| Bill | 06/16 COMMISSIONS | 6/30/2016 | 8/15/2016 Team Stuff | 83.60 |
| Bill | 07/16 COMMISSIONS | 7/31/2016 | 9/15/2016 Team Stuff | 160.40 |
| Bill | 08/16 COMMISSIONS | 8/31/2016 | 10/15/2016 Team Stuff | 33.20 |
| Bill | 09/16 COMMISSIONS | 9/30/2016 | 42689 Team Stuff | 33.00 |
| Bill | 10/16 COMMISSIONS | 10/31/2016 | 12/15/2016 Team Stuff | 61.60 |
| Bill | 01/17 COMMISSIONS | 1/31/2017 | 2/10/2017 Team Stuff | 7.80 |
| Bill | 12/16 COMMISSIONS | 12/31/2016 | 2/15/2017 Team Stuff | 182.65 |
| Bill | 02/17 COMMISSIONS | 2/28/2017 | 4/15/2017 Team Stuff | 60.10 |
| Bill | 05/17 COMMISSIONS | 5/31/2017 | 7/15/2017 Team Stuff | 96.00 |
| Bill | 11/2016 ROYALTIES | 11/30/2016 | 1/15/2016 The Ohio State University | 50.04 |
| Credit | 01/2016 ROYALTIES | 1/31/2016 | The Ohio State University | (29.85) |
| Bill Pmt -Check | 3694 | 12/30/2016 | The Ohio State University | (50.04) |
| Bill | 10/2016 ROYALTIES | 10/31/2016 | 1/15/2017 The Ohio State University | 241.48 |
| Bill | 12/2016 ROYALTIES | 12/31/2016 | 1/15/2017 The Ohio State University | 254.29 |
| Bill | 01/2017 ROYALTIES | 1/31/2017 | 2/15/2017 The Ohio State University | 137.16 |
| Bill | 02/2017 ROYALTIES | 2/28/2017 | 42840 The Ohio State University | 14.16 |
| Bill | 03/2017 ROYALTIES | 3/31/2017 | 4/15/2017 The Ohio State University | 10.32 |
| Bill | 04/2017 ROYALTIES | 4/30/2017 | 7/15/2017 The Ohio State University | 27.42 |

| | | | | | |
|---|---|---|---|---|---|
| Bill | 05/2017 ROYALTIES | 5/31/2017 | 7/15/2017 | The Ohio State University | 7.92 |
| Bill | 0180 | 2/12/2017 | 3/14/2017 | Todd Labar Photography | 1,160.00 |
| Bill | 12/15 COMMISSIONS | 12/31/2015 | 2/15/2016 | TOLA Sales Group | 21.60 |
| Bill | 7879517A | 10/14/2016 | 12/15/2016 | Toy Industry Association | 2,250.00 |
| Credit | 02/2015 ROYALTIES | 2/28/2015 | | Turn 2 Incorporated | (4.31) |
| Bill | 01/2015 ROYALTIES | 1/31/2015 | 4/15/2015 | Turn 2 Incorporated | 51.11 |
| Bill | 03/2015 ROYALTIES | 3/31/2015 | 4/15/2015 | Turn 2 Incorporated | 15.64 |
| Bill | 11/2016 ROYALTIES | 11/30/2016 | 42384 | Ubisoft | 263.82 |
| Bill | 10/2016 ROYALTIES | 10/31/2016 | 1/15/2017 | Ubisoft | 3,864.20 |
| Bill | 12/2016 ROYALTIES | 12/31/2016 | 1/15/2017 | Ubisoft | 9.10 |
| Bill | 01/2017 ROYALTIES | 1/31/2017 | 4/15/2017 | Ubisoft | 44.72 |
| Bill | 02/2017 ROYALTIES | 2/28/2017 | 4/15/2017 | Ubisoft | 1.30 |
| Bill | 04/2017 ROYALTIES | 4/30/2017 | 42931 | Ubisoft | 10.53 |
| Bill | 05/2017 ROYALTIES | 5/31/2017 | 42931 | Ubisoft | 2.58 |
| Bill | 85016577 | 3/8/2017 | 4/7/2017 | Uline | 560.96 |
| Bill | 86368343 | 4/24/2017 | 5/24/2017 | Uline | 358.12 |
| Bill | 86517091 | 4/28/2017 | 5/28/2017 | Uline | 163.12 |
| Bill | | 4/28/2017 | 5/5/2017 | Vanguard | 1,453.12 |
| Bill | BC-120116 | 11/30/2016 | 42734 | Vincodo, LLC | 1,500.00 |
| Bill | BC-010117 | 12/31/2016 | 1/31/2017 | Vincodo, LLC | 1,500.00 |
| Bill | BC-020117 | 1/31/2017 | 3/2/2017 | Vincodo, LLC | 1,500.00 |
| Bill | BC-030117 | 2/28/2017 | 3/30/2017 | Vincodo, LLC | 1,500.00 |
| Bill | BC-040117 | 3/31/2017 | 4/30/2017 | Vincodo, LLC | 1,965.41 |
| Bill | BC-050117 | 4/30/2017 | 5/30/2017 | Vincodo, LLC | 1,930.39 |
| Bill | 28544 | 12/31/2017 | 1/15/2018 | Visual Communications | 243.00 |
| Bill | 11/2016 ROYALTIES | 11/30/2016 | 1/15/2016 | Warner Brothers - Batman/Superman | 7,708.75 |
| Bill | 02/2016 ROYALTIES | 2/29/2016 | 4/15/2016 | Warner Brothers - Batman/Superman | 3,222.05 |
| Bill | 03/2016 ROYALTIES | 3/31/2016 | 4/30/2016 | Warner Brothers - Batman/Superman | 6,076.01 |
| Bill | 04/2016 ROYALTIES | 4/30/2016 | 7/15/2016 | Warner Brothers - Batman/Superman | 1,146.14 |
| Bill | 05/2016 ROYALTIES | 5/31/2016 | 7/15/2016 | Warner Brothers - Batman/Superman | 31,918.77 |
| Bill | 06/2016 ROYALTIES | 6/30/2016 | 42566 | Warner Brothers - Batman/Superman | 11,262.33 |
| Bill | 07/2016 ROYALTIES | 7/31/2016 | 10/15/2016 | Warner Brothers - Batman/Superman | 1,972.88 |
| Bill | 08/2016 ROYALTIES | 8/31/2016 | 10/15/2016 | Warner Brothers - Batman/Superman | 4,099.08 |
| Bill | 09/2016 ROYALTIES | 9/30/2016 | 10/15/2016 | Warner Brothers - Batman/Superman | 6,678.17 |
| Bill | 10/2016 ROYALTIES | 10/31/2016 | 1/15/2017 | Warner Brothers - Batman/Superman | 1,025.82 |
| Bill | 12/2016 ROYALTIES | 12/31/2016 | 1/15/2017 | Warner Brothers - Batman/Superman | 7,962.89 |
| Bill | 01/2017 ROYALTIES | 1/31/2017 | 4/15/2017 | Warner Brothers - Batman/Superman | 1,777.44 |
| Bill | 02/2017 ROYALTIES | 2/28/2017 | 4/15/2017 | Warner Brothers - Batman/Superman | 6,428.80 |
| Bill | 03/2017 ROYALTIES | 3/31/2017 | 4/15/2017 | Warner Brothers - Batman/Superman | 20,505.07 |
| Bill | 04/2017 ROYALTIES | 4/30/2017 | 7/15/2017 | Warner Brothers - Batman/Superman | 2,960.51 |
| Bill | 05/2017 ROYALTIES | 5/31/2017 | 7/15/2017 | Warner Brothers - Batman/Superman | 1,002.48 |
| Bill | 11/2016 ROYALTIES | 11/30/2016 | 1/15/2016 | Warner Brothers - Lord of Rings/Hobbit | 754.52 |
| Check | 3625 | 10/11/2016 | | Warner Brothers - Lord of Rings/Hobbit | (3,488.00) |
| Bill | 07/2016 ROYALTIES | 7/31/2016 | 10/15/2016 | Warner Brothers - Lord of Rings/Hobbit | 66.64 |
| Bill | 08/2016 ROYALTIES | 8/31/2016 | 10/15/2016 | Warner Brothers - Lord of Rings/Hobbit | 118.72 |
| Bill | 09/2016 ROYALTIES | 9/30/2016 | 10/15/2016 | Warner Brothers - Lord of Rings/Hobbit | 516.76 |
| Bill | 10/2016 ROYALTIES | 10/31/2016 | 1/15/2017 | Warner Brothers - Lord of Rings/Hobbit | 167.43 |
| Bill | 12/2016 ROYALTIES | 12/31/2016 | 1/15/2017 | Warner Brothers - Lord of Rings/Hobbit | 324.06 |
| Bill | 01/2017 ROYALTIES | 1/31/2017 | 4/15/2017 | Warner Brothers - Lord of Rings/Hobbit | 147.00 |
| Bill | 02/2017 ROYALTIES | 2/28/2017 | 4/15/2017 | Warner Brothers - Lord of Rings/Hobbit | 105.68 |
| Bill | 03/2017 ROYALTIES | 3/31/2017 | 4/15/2017 | Warner Brothers - Lord of Rings/Hobbit | 258.50 |
| Bill | 04/2017 ROYALTIES | 4/30/2017 | 7/15/2017 | Warner Brothers - Lord of Rings/Hobbit | 108.89 |
| Bill | 730515419 | 3/28/2017 | 4/7/2017 | Weiss-Rohlig USA LLC | 350.00 |
| Bill | 730514533 | 3/24/2017 | 4/23/2017 | Weiss-Rohlig USA LLC | 9,017.98 |
| Bill | 730528444 | 4/26/2017 | 5/26/2017 | Weiss-Rohlig USA LLC | 5,495.00 |

| Bill | 730528551 | 4/27/2017 | 5/27/2017 | Weiss-Rohlig USA LLC | 3,472.00 |
|------|-----------|-----------|-----------|----------------------|----------|
| Bill | 730528648 | 4/27/2017 | 5/27/2017 | Weiss-Rohlig USA LLC | 2,487.00 |
| Check | 3885 | 9/2/2015 | | WWE | (2,293.11) |
| Bill | 11/2016 ROYALTIES | 11/30/2016 | 42384 | WWE | 3,615.65 |
| Check | 3534 | 6/24/2016 | | WWE | (5,000.00) |
| Bill | 07/2016 ROYALTIES | 7/31/2016 | 42658 | WWE | 827.78 |
| Bill | 08/2016 ROYALTIES | 8/31/2016 | 10/15/2016 | WWE | 110.56 |
| Bill | 09/2016 ROYALTIES | 9/30/2016 | 10/15/2016 | WWE | 1,358.82 |
| Check | 3687 | 12/16/2016 | | WWE | (10,000.00) |
| General Journal | 2016-06E | 12/31/2016 | | WWE | 8,878.20 |
| Bill | 10/2016 ROYALTIES | 10/31/2016 | 42750 | WWE | 921.66 |
| Bill | 12/2016 ROYALTIES | 12/31/2016 | 1/15/2017 | WWE | 1,580.44 |
| Bill | 01/2017 ROYALTIES | 1/31/2017 | 4/15/2017 | WWE | 220.60 |
| Bill | 02/2017 ROYALTIES | 2/28/2017 | 4/15/2017 | WWE | 402.98 |
| Bill | 03/2017 ROYALTIES | 3/31/2017 | 42840 | WWE | 281.79 |
| Bill | 2015 Soldsie Sales | 2/1/2016 | 2/29/2016 | Yaisel Puig | 28.79 |
| Item Receipt | | 6/20/2016 | | Zuffa, LLC | 720.00 |

| Total | | | | | 1,008,129.37 |



## Bank
**America's Most Convenient Bank®**

T    STATEMENT OF ACCOUNT

BLEACHER CREATURES LLC
PO BOX 333
BLUE BELL PA  19422-0333

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Jan 01 2018-Jan 31 2018 |
| Cust Ref #: | 1673-717-T-### |
| Primary Account #: | 1673 |

## TD Business Convenience Plus
BLEACHER CREATURES LLC

Account #                1673

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 164,043.42 | Average Collected Balance | 126,058.05 |
| Deposits | 14,296.67 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 6,919.47 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Electronic Payments | 65,774.07 | Days in Period | 31 |
| Service Charges | 2.00 | | |
| Ending Balance | 119,483.49 | | |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/03 | DEPOSIT | 9,358.26 |
| 01/19 | DEPOSIT | 336.44 |
| 01/26 | DEPOSIT | 4,601.97 |
| | Subtotal: | 14,296.67 |

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/24 | CCD DEPOSIT, BLEACHER ACQ LLC BC | 6,919.47 |
| | Subtotal: | 6,919.47 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/09 | CCD DEBIT,    AMEX FXIP  AMEX FXIP 018008028007760 | 65,774.07 |
| | Subtotal: | 65,774.07 |

**Service Charges**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/31 | PAPER STATEMENT FEE | 2.00 |
| | Subtotal: | 2.00 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 12/31 | 164,043.42 | 01/24 | 114,883.52 |
| 01/03 | 173,401.68 | 01/26 | 119,485.49 |
| 01/09 | 107,627.61 | 01/31 | 119,483.49 |
| 01/19 | 107,964.05 | | |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

Page:    2 of 2

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| Ending Balance | 119,483.49 |
| Total Deposits | + |
| Sub Total | |
| Total Withdrawals | - |
| Adjusted Balance | |

| DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information.

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

# Analyzed Business Checking



Account number: ▓▓▓▓3045  ■ January 1, 2018 - January 31, 2018  ■ Page 1 of 2

BLEACHER CREATURES
PO BOX 333
BLUE BELL PA 19422-0333

---

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (345)
P.O. Box 6995
Portland, OR  97228-6995

---

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ▓▓▓3045 | $38,812.67 | $629.21 | -$27,849.18 | $11,592.70 |

## Credits

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/03 | 301.01 | Wal-Mart Stores Trade Pymt 510479 TRN*1*7889201\ |
| | 01/09 | 251.80 | Wal-Mart Stores Trade Pymt 510479 TRN*1*7910979\ |
| | 01/16 | 76.40 | Wal-Mart Stores Trade Pymt 510479 TRN*1*7937203\ |
| | | **$629.21** | **Total electronic deposits/bank credits** |
| | | **$629.21** | **Total credits** |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/11 | 67.40 | Client Analysis Srvc Chrg 180110 Svc Chge 1217 ▓▓▓▓▓▓3045 |
| | 01/12 | 57.72 | < Business to Business ACH Debit - US Postal Servic Payment 180111 Ctas42814180111 Bleacher Creatures |
| | 01/30 | 3.75 | < Business to Business ACH Debit - US Postal Servic Payment 180129 Ctas42814180129 Bleacher Creatures |
| | | **$128.87** | **Total electronic debits/bank debits** |

*< **Business to Business ACH:**If this is a business account, this transaction has a return time frame of one business day from post date.  This time frame does not apply to consumer accounts.*

Account number: ▓▓▓▓3045 ■ January 1, 2018 - January 31, 2018 ■ Page 2 of 2



## Checks paid

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 3783 | 325.00 | 01/24 | 3784 | 7,500.00 | 01/31 | 3785 | 19,895.31 | 01/19 |
| | $27,720.31 | | Total checks paid | | | | | |
| | $27,849.18 | | Total debits | | | | | |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12/31 | 38,812.67 | 01/12 | 39,240.36 | 01/24 | 19,096.45 |
| 01/03 | 39,113.68 | 01/16 | 39,316.76 | 01/30 | 19,092.70 |
| 01/09 | 39,365.48 | 01/19 | 19,421.45 | 01/31 | 11,592.70 |
| 01/11 | 39,298.08 | | | | |
| | Average daily ledger balance | **$30,568.37** | | | |



# ✓ IMPORTANT ACCOUNT INFORMATION

**Important information about legal process fees.**

The fee for legal order processing, which includes handling levies, writs, garnishments, and any other legal documents that require funds to be attached, remains $125. However, effective 2/16/18, the bank will assess no more than two legal process fees per account, per calendar month. Please note, the calendar month may not coincide with your statement cycle.

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Bleacher Creatures Cash
As of:                                    1/31/2018


TD Bank Balance                      119,483.00
Wells Fargo Bank Balance              11,154.00
                                     130,637.00


1/31/18 Payable to BA                 14,925.88
                                      14,925.88


1/31/18 50% Receivables due to BC          -
                                           -

Net Cash Availalble                  115,711.12   Total Cash less Transfers plus Receivables Owed

This Monthly Operating Report has been amended in two respects:

- To disclose that the $7,500 paid pursuant to Wells Fargo check number 3784 dated January 31, 2018, was paid to Viniar & Co., a retained professional of the Debtor, in accordance with this Court's order dated December 4, 2017 (Docket No. 149).  This disclosure has also been made on the foregoing Schedule of Professional Fees and Expenses Paid.

- To clarify that of the total cash transferred out of Debtor accounts during January 2018, $19,895.31 consisted of cash that was never property of the Debtor or the Debtor's estate. Specifically, the Debtor transferred $19,895.31 to Bleacher Acquisition, LLC ("Bleacher Acquisition") pursuant to Wells Fargo check number 3785 dated January 19, 2018, because such cash was the proceeds of certain sales of goods by Bleacher Acquisition to third party customers where the third-party customer incorrectly deposited the sale proceeds into the Debtor's account.  After consultation with the U.S. Trustee's office, the transfer of these funds has been disregarded for purposes of calculating U.S. Trustee fees.

11002039